

**U.S. Department of Justice**

**Bureau of Alcohol, Tobacco,
Firearms and Explosives**
National Tracing Center Division
244 Needy Road
Martinsburg, WV 25405-9431

904040:KLA
3312

**SEP 1 5 2022**

www.atf.gov

MEMORANDUM TO:  SA Jeannette Williamson
Plano Field Office

THRU:  Special Agent in Charge
Dallas Field Division

FROM:  Chief, Law Enforcement Support Branch

SUBJECT:  Response to Certification Request

This is in response to your request for a certified copy of a Firearms Trace Summary
T20200073224. The requested document is attached to this memorandum. This Firearms Trace
Summary provides the data on file at the National Tracing Center Division (NTC) that is relevant
to your request.  Firearms Trace Summaries do not certify the original records (completed ATF
forms, etc.) pertaining to the manufacture or disposition of firearms that Federal Firearms
Licensee(s) must maintain on their premises as required by law, 18 U.S.C. § 923(g)(1)(A).  If you
require copies of these original forms for use in Federal court or other proceedings, you must
contact the relevant Federal Firearms Licensee.

Please be advised that Consolidated and Further Continuing Appropriations Act of 2012, (PL 112-
55) which became effective on November 18, 2011, restricts the disclosure of any part of the
contents of the Firearms Tracing System or any information required to be kept by Federal
Firearm Licensees pursuant to 18 USC 923(g), or required to be reported pursuant to 18 USC
923(g)(3) and 923(g)(7).

The information, which is being provided per your request, is for (1) a Federal, State, local or
tribal law enforcement agency, or a Federal, State, or local prosecutor; or (2) a foreign law
enforcement agency solely in connection with or for use in a criminal investigation or prosecution;
or (3) a Federal agency for a national security or intelligence purpose.  This proviso shall not be
construed to prevent the sharing or exchange of such information among and between Federal,
State, local, or foreign law enforcement agencies, Federal, State, or local prosecutors, and Federal
national security, intelligence, or counterterrorism officials or the publication of statistical
aggregate data regarding firearms traffickers and trafficking channels, firearms misuse, felons, and
trafficking investigations.  We recommend that you discuss these restrictions with ATF legal
counsel prior to disclosing any of the information provided in this correspondence outside ATF.

If you have any questions, please contact Kevin Anderson Program Analyst, at (800) 788-7133,
ext. 01587.

Sincerely yours,

Neil W. Troppman
Acting Chief, Law Enforcement Support Branch

**083001**



**United States Of America**

Department of Justice
Bureau of Alcohol, Tobacco,
Firearms and Explosives
Washington, D.C.

Date: September 15, 2022

**To whom it may concern**

This is to certify that

Kevin L. Anderson

Bureau of Alcohol, Tobacco, Firearms and Explosives,
Department of Justice, Washington, D.C., has legal custody
of records of the Bureau of Alcohol, Tobacco, Firearms and
Explosives pertaining to Firearms Trace Summary Reports;
that I am familiar with his signature; and that I have examined
his signature which appears on the attached statement and find
it to be his true signature.

**In witness whereof,**
I have hereunto set my hand, and caused this seal
to be affixed on the day and year appearing above.

By direction of the Attorney General.

Neil W. Troppman
Acting Chief, Law Enforcement Support Branch

ATF 3.10 (8-83)

083002

**United States Of America**



Department of Justice
Bureau of Alcohol, Tobacco,
Firearms and Explosives
Washington, D.C.

Date: September 15, 2022

**To whom it may concern**

This is to certify that I

Kevin L. Anderson

am the Certifying Official for the Custodian of Records, ATF National Tracing Center Division, Office of Enforcement Programs and Services, Bureau of Alcohol, Tobacco, Firearms and Explosives, Department of Justice.  In my official capacity, I have immediate legal custody of the Firearms Trace Summary Reports compiled by the Bureau of Alcohol, Tobacco, Firearms and Explosives.

I do hereby certify the attached two pages are true copies of the records pertaining to this matter:

Firearms Trace Summary T20200073224 regarding a Stoeger 9mm pistol, model Cougar 8000F, serial number T6429-13A00307.

Certifying Official for the Custodian of Records
ATF National Tracing Center Division

ATF F 1323.9 (2-90) PREVIOUS EDITION IS OBSOLETE

# DEPARTMENT OF JUSTICE
## BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES
## NATIONAL TRACING CENTER
Phone: (800) 788-7133   Fax: (800) 578-7223
Print Date: September 15, 2022



**FIREARMS TRACE SUMMARY**

Trace Number:  T20200073224    Request Date:  February 21, 2020

**KELSEY BELL**
**CARROLLTON POLICE DEPARTMENT**
**2025 EAST JACKSON ROAD**
**CARROLLTON, TX  75006**

**Badge No:  7407**
**Investigation No:  2020048400**

### FIREARM INFORMATION
Manufacturer:  STOEGER
Model:  COUGAR 8000F
Caliber:  9
Serial Number:  **T6429-13A00307**
Type:  PISTOL
Country:  TURKIYE
Importer:  STOEGER INDUSTRIES INC, ACC...
Obliterated:
Identifying Marks:
NIBIN:
Gang Name:

### RECOVERY INFORMATION
Recovery Date: 02/19/2020
Time to Crime: 2295 days

2114 CANNES DR
CARROLLTON, TX  75006
UNITED STATES
Possessor:  JAMES EDWARD SEEGAN
**DOB:**  08/31/1957
**POB:**  UNITED STATES

### PURCHASER INFORMATION
Purchase Date:  11/07/2013
GREGORY ROBERT FRAME
3303 WARWICK CT
WYLIE, TX  75098
UNITED STATES
**DOB:**  07/05/1964
**POB:**  DENVER, CO   UNITED STATES
Race:  WHITE            Height:
Sex:  Male              Weight:
**ID 1:** TX DRIVER'S LICENSE         :10148716
**ID 2:**                          :

### DEALER INFORMATION
FFL: 57502382

DBA TEXAS DOLLAR PAWN
1000 HWY 78 NORTH. SUITE A
WYLIE, TX  75098
Phone:  (972) 429-5072         Ship Date:

### ADMINISTRATIVE INFORMATION

### SUMMARY OF RESULTS
THIS FIREARM WAS TRACED TO A PURCHASER AND IS PART OF A MULTIPLE HANDGUN SALE REPORTED TO ATF BY A FEDERAL FIREARMS LICENSEE (FFL). THE TRANSACTION DATE NOTED IN THE SUMMARY IS THE DATE THE MULTIPLE SALE WAS GENERATED BY THE FFL AND MAY NOT REPRESENT THE ACTUAL TRANSACTION DATE OF THE FIREARM PURCHASE. TO VERIFY THE ACTUAL TRANSACTION DATE FOR THE FIREARM, PLEASE CONTACT THE FFL OR CONTACT ATF NATIONAL TRACING CENTER, FIREARMS TRACING BRANCH AT 1-800-788-7133.
**Additional Remarks:**

ETHNICITY = NOT HISPANIC OR LATINO

**The information in this report must be validated prior to use in any criminal proceedings.**

## Dealer

...e firearm was shipped to FAMILY PAWN on ???:

| | | | |
|---|---|---|---|
| **Business Name:** | DBA TEXAS DOLLAR PAWN | **Phone:** | (972) 429-5072 |
| **Licensee Name:** | FAMILY PAWN | **FFL Number:** | 57502382 |
| **Address:** | 1000 HWY 78 NORTH. SUITE A | **Invoice #:** | |
| | WYLIE, TX  75098 | **Last Inspection:** | 06/07/2017 |
| **POC Name:** | | **Fax:** | |

**Dealer Note:**

**Associated Traces:** Dealer may be associated with 864 other traces based on FFL Number.

## Individual

The following individual was reported to have purchased the firearm on November 07, 2013:

| | | | | |
|---|---|---|---|---|
| **Name:** | GREGORY ROBERT FRAME | **DOB:** 07/05/1964 | **Criminal History:** | N/A |
| **Address:** | 3303 WARWICK CT | **POB:** DENVER, CO  UNITED STATES | | |
| | WYLIE, TX  75098 | **Race:** WHITE | **Sex:** | Male |
| | UNITED STATES | **Height:** | **Weight:** | |
| **ID State/Type:** | TX  DRIVER'S LICENSE          : 10148716 | **AKA Name:** | | |
| **ID State/Type:** | : | **AKA DOB:** | | |
| **Individual Note:** | ETHNICITY = NOT HISPANIC OR LATINO | | | |

**Associated Traces:** Individual may be associated with 3 other traces/multiple sales based on Last Name and Date of Birth.

The following individual was reported to be in possession of the firearm:

| | | | | |
|---|---|---|---|---|
| **Name:** | JAMES EDWARD SEEGAN | **DOB:** 08/31/1957 | **Criminal History:** | N/A |
| **Address:** | 2114 CANNES DR | **POB:** UNITED STATES | | |
| | CARROLLTON, TX  75006 | **Race:** WHITE | **Sex:** | Male |
| | UNITED STATES | **Height:** | **Weight:** | |
| **ID State/Type:** | TX  DRIVER'S LICENSE          : 13672831 | **AKA Name:** | | |
| **ID State/Type:** | : | **AKA DOB:** | | |
| **Individual Note:** | | | | |

**Associated Traces:** Individual is not associated with other traces/multiple sales based on Last Name and Date of Birth.

## Recovery Location

The firearm was recovered on February 19, 2020 from the following location:

| | | | |
|---|---|---|---|
| **Address:** | 2114 CANNES DR | **Location  Type:** | RESIDENCE |
| | CARROLLTON, TX  75006 | | |
| | UNITED STATES | | |
| **Time to Crime:** | 2295 days | | |
| **Vehicle Year :** | **Make:** | **Model:** | **Tag:** |
| **Recovery Note:** | | | |

**Associated Traces:** Recovery location is not associated with other traces based on Street Name, City and State.

Google Maps    1211 Boerne Ct, Lucas, TX 75002 to 3308 Warwick Ct, Wylie, TX 75098    Drive 5.5 miles, 11 min

You can enter notes here.





**U.S. Department of Justice**

Bureau of Alcohol, Tobacco,
Firearms and Explosives

*Dallas Field Division*

---

## SUMMARY OF EVENT:

**FIREARM & AMMUNITION INTERSTATE NEXUS DETERMINATION**:   On
September 12th, 2022, Bureau of Alcohol, Tobacco, Firearms & Explosives (ATF)
Special Agent (SA) Brent Gresham reviewed information and photographs pertaining to
one (1) firearm and one (1) kind of ammunition related to a Federal Bureau of
Investigation (FBI) case in reference to Keith Todd ASHLEY.  The examination of
information and photographs for the firearm and ammunition were to determine the
origin, status and classification under Title 18 U.S.C., Chapter 44 as to the firearm and
ammunition having travelled in interstate and/or foreign commerce.

## NARRATIVE:

1. On September 12th, 2022, SA Gresham reviewed information and photographs
   pertaining to the following firearm and ammunition and their markings, which may
   include but are not limited to the head stamp markings, serial number, name of the
   manufacturer, model, caliber, and, when applicable, the importer. The firearm and
   ammunition are described as follows:

   **Item Examined:**

   1. Stoeger Industries (Stoeger Silah Sanayi, A.S. - Turkey), Cougar 8000 F,
      9mm caliber pistol bearing serial number T6429-13A00307
   2. Federal 9mm caliber ammunition

   **Findings:**

   Based upon the description, photographs and in conjunction with the research,
   knowledge, and experience of SA Gresham, the aforementioned firearm and
   ammunition were not manufactured in the State of Texas.

   **Conclusion:**

   Item 1 is a "firearm" as defined in Title 18 U.S.C., Chapter 44, Section 921 (a)(3)
   and was not manufactured in the State of Texas.  Additionally, the firearm had to
   have travelled in interstate and/or foreign commerce to be present in the State of
   Texas.

   Item 2 is "ammunition" as defined in Title 18 U.S.C., Chapter 44, Section 921
   (a)(17)(A) and was not manufactured in the State of Texas.  Additionally, the



**U.S. Department of Justice**

Bureau of Alcohol, Tobacco,
Firearms and Explosives

*Dallas Field Division*

ammunition had to have travelled in interstate and/or foreign commerce to be present in the State of Texas.

This report was written and prepared by:

_____

Brent W. Gresham
Bureau of Alcohol, Tobacco, Firearms & Explosives
Special Agent

**ATTACHMENTS:**

Statement of Qualifications – Gresham
Photographs of the firearm and ammunition (8)

## STATEMENT OF QUALIFICATIONS

Brent W. Gresham, Special Agent,
Bureau of Alcohol, Tobacco, Firearms and Explosives
Dallas, Texas.

I, Brent W. Gresham, hereby declare and state:

1. I am employed as a Senior Special Agent with the Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF) and have been so employed since September 2001. As a Special Agent with ATF, one of my responsibilities is conducting criminal investigations concerning alleged violations of the Federal firearms laws.  I have acquired knowledge and experience as to firearms and ammunition and the interstate nexus of firearms and ammunition due to investigations, research, records, familiarity, conferring with other experts, training and certifications. I prepare reports and official correspondence relating to the identification, origin, and classification of firearms and ammunition under the provisions of the Federal firearms laws.

2. During the course of my duties, I have examined hundreds of firearms and rounds of ammunition for the purpose of determining the manufacturer, model, caliber/gauge, and serial number; the place of manufacturer; function and design, and/or status as related to the Gun Control Act (GCA) and/or the National Firearms Act (NFA).

3. That I have contacted the ATF National Tracing Center on numerous occasions and requested firearms traces concerning the manufacture and interstate/intrastate shipment of firearms.  I have also assisted numerous Federal, state and local law enforcement agencies with firearm traces.

4. That I have had numerous contacts with licensed Federal firearms dealers (FFL's) and manufacturers who are Federal firearms licensees, regarding licensing application, firearms transfer, acquisition, disposition, compliance, and criminal enforcement matters and continue to do so as part of ATFs liaison with the firearms industry.

5. That I have received formal training for law enforcement personnel in both a general and specific nature as it pertains to the recognition and identification of firearms and ammunition and their place of manufacture.  This training includes, but is not limited to the following:

    Criminal Investigator School, Federal Law Enforcement Training Center, Glynco, Georgia (Graduate)

    ATF New Professional Training, ATF National Academy, Glynco, Georgia (Graduate)

Firearms Interstate Nexus Training, ATF, National Center for Explosives Training and Research (NCETR), Redstone Arsenal, Huntsville, Alabama

During the training at the Firearms Interstate Nexus Training Course in Huntsville, Alabama, I personally toured the Remington Arms manufacturing facility located in Huntsville, Alabama and observed multiple firearms being manufactured at the various stages of production. I personally observed firearms being manufactured from Remington, Bushmaster, Marlin, Para USA, and Advanced Armament Corporation.

6.  I examine and conduct test of firearms and ammunition that are obtained as evidence in criminal cases.

7.  I prepare reports relating to the identification, origin, and classification of firearms and ammunition under the provisions of Federal law.

8.  I have access to the records of all licensed firearm and ammunition manufactures and importers in the United States.

9.  I have a Bachelor of Arts degree in Criminal Justice from the University of Texas (Arlington).

10. I served approximately four and a half years as an Infantryman in the U.S. Army's 3rd Unites States Army achieving the rank of Sergeant.  I was responsible for and have knowledge and experience with the following weapons: M16A1/A2 Rifle, M60 Machine Gun, M249 SAW, M203 Grenade Launcher, and M9 Beretta Pistol.

11. That for over 20 years I have had a personal interest in the history, collection, nomenclature, and sporting and professional use of firearms and ammunition.  I have also accumulated numerous personal reference books, guides, magazines, etc. of firearms and ammunition related publications such as *Gun Digest, Flayderman's Guide to Antique American Firearms, Blue Book of Gun Values, Modern Gun Values, Military Firearms, Pistols of the World, Gun Traders Guide, and Gun Traders Guide to Rifles, Cartridges of the World* in order to remain familiar with firearms and firearm trends.

12. During my tenure as an ATF Agent I have been designated a vault custodian for numerous years over the evidence vault which contained several hundred firearms and large amounts of ammunition.

13. As an ATF Special Agent, qualified in interstate/foreign nexus determinations, I have testified in United States District Court in the Northern and Eastern Districts of Texas in reference to interstate/foreign nexus.

_____
Brent W. Gresham
Senior Special Agent







**085009**





**085011**







Dida

I have been struggling for a while. My dad dies years ago and my brother killed himself last year. My best friend died , that I found dead in his house. I want you to love Josh with all your heart. I can not take this pain anymore. My last friend Keith Ashley will help you with 972-658-6113.

I love you



087001



**087002**

Corporations Section
P.O.Box 13697
Austin, Texas 78711-3697



David Whitley
Secretary of State

# Office of the Secretary of State

## CERTIFICATE OF FILING
## OF

### JES2 Properties, LLC
File Number: 803266681

The undersigned, as Secretary of State of Texas, hereby certifies that a Certificate of Formation for the above named Domestic Limited Liability Company (LLC) has been received in this office and has been found to conform to the applicable provisions of law.

ACCORDINGLY, the undersigned, as Secretary of State, and by virtue of the authority vested in the secretary by law, hereby issues this certificate evidencing filing effective on the date shown below.

The issuance of this certificate does not authorize the use of a name in this state in violation of the rights of another under the federal Trademark Act of 1946, the Texas trademark law, the Assumed Business or Professional Name Act, or the common law.

Dated: 03/18/2019

Effective: 03/18/2019



David Whitley
Secretary of State

*Come visit us on the internet at http://www.sos.state.tx.us/*

Phone: (512) 463-5555
Prepared by: Hermalinda Aros

Fax: (512) 463-5709
TID: 10306
**088A001**

Dial: 7-1-1 for Relay Services
Document: 875201290003



Corporations Section
P.O.Box 13697
Austin, Texas 78711-3697

David Whitley
Secretary of State

## Office of the Secretary of State
**Packing Slip**

March 18, 2019
Page 1 of 1

Attn: John S. Cosenza, Attorney
John S. Cosenza, Attorney
3505 Carlton St
Grapevine, TX 76092

Batch Number: **87520129**                Batch Date: **03-18-2019**

Client ID: **552322322**                   Return Method: **Email**

| Document Number | Document Detail | Number / Name | Page Count | Fee |
|---|---|---|---|---|
| **875201290003** | **Certificate of Formation** | **JES2 Properties, LLC** | **2** | **$300.00** |
| **875201290002** | **Find** | **JES2** | | **$0.00** |
| **875201290004** | **Convenience Fee** | | | **$8.10** |
| | | | **Total Fees:** | **$308.10** |

| Payment Type | Payment Status | Payment Reference | Amount |
|---|---|---|---|
| **Credit Card** | **Accepted** | ************1434 | **$308.10** |
| | | **Total:** | **$308.10** |
| | **Total Amount Charged to Client Account:** | | **$0.00** |
| | (Applies to documents or orders where Client Account is the payment method) | | |

*Note to Customers Paying by Client Account:* This is not a bill. Payments to your client account should be based on the monthly statement and not this packing slip. Amounts credited to your client account may be refunded upon request. Refunds (if applicable) will be processed within 10 business days.

User ID: WEBSUBSCRIBER



Secretary of State
P.O. Box 13697
Austin, TX 78711-3697
FAX: 512/463-5709

Filing Fee: $300

**Certificate of Formation
Limited Liability Company**

**Filed in the Office of the
Secretary of State of Texas
Filing #: 803266681 03/18/2019
Document #: 875201290003
Image Generated Electronically
for Web Filing**

---

### Article 1 - Entity Name and Type

The filing entity being formed is a limited liability company. The name of the entity is:

**JES2 Properties, LLC**

### Article 2 – Registered Agent and Registered Office

☐ A. The initial registered agent is an organization (cannot be company named above) by the name of:

**OR**

☑ B. The initial registered agent is an individual resident of the state whose name is set forth below:

**Name:**
**John    Cosenza**

C. The business address of the registered agent and the registered office address is:

**Street Address:**
**7008 Benjamin Way    Colleyville  TX  76034**

### Consent of Registered Agent

☐ A. A copy of the consent of registered agent is attached.

**OR**

☑ B. The consent of the registered agent is maintained by the entity.

### Article 3 - Governing Authority

☐ A. The limited liability company is to be managed by managers.

**OR**

☑ B. The limited liability company will not have managers. Management of the company is reserved to the members. The names and addresses of the governing persons are set forth below:

Managing Member 1: **Jim    Seegan**        Title: **Managing Member**

Address: **2114 Cannes Drive    Carrollton  TX, USA  75006**

### Article 4 - Purpose

The purpose for which the company is organized is for the transaction of any and all lawful business for which limited liability companies may be organized under the Texas Business Organizations Code.

**Supplemental Provisions / Information**

[The attached addendum, if any, is incorporated herein by reference.]

### Organizer

The name and address of the organizer are set forth below.

**Jim Seegan**          **2114 Cannes Dr, Carrollton, TX 75006**

### Effectiveness of Filing

☑A. This document becomes effective when the document is filed by the secretary of state.

### OR

☐B. This document becomes effective at a later date, which is not more than ninety (90) days from the date of its signing. The delayed effective date is:

### Execution

The undersigned affirms that the person designated as registered agent has consented to the appointment. The undersigned signs this document subject to the penalties imposed by law for the submission of a materially false or fraudulent instrument and certifies under penalty of perjury that the undersigned is authorized under the provisions of law governing the entity to execute the filing instrument.

**Jim Seegan**

Signature of Organizer

**FILING OFFICE COPY**

Corporations Section
P.O.Box 13697
Austin, Texas 78711-3697

David Whitley
Secretary of State

# Office of the Secretary of State

March 18, 2019

Attn: John S. Cosenza, Attorney

John S. Cosenza, Attorney
3505 Carlton St
Grapevine, TX 76092 USA

RE: JES2 Properties, LLC
File Number: 803266681

----

It has been our pleasure to file the certificate of formation and issue the enclosed certificate of filing evidencing the existence of the newly created domestic limited liability company (llc).

Unless exempted, the entity formed is subject to state tax laws, including franchise tax laws.  Shortly, the Comptroller of Public Accounts will be contacting the entity at its registered office for information that will assist the Comptroller in setting up the franchise tax account for the entity.  Information about franchise tax, and contact information for the Comptroller's office, is available on their web site at http://window.state.tx.us/taxinfo/franchise/index.html.

The entity formed does not file annual reports with the Secretary of State.  Documents will be filed with the Secretary of State if the entity needs to amend one of the provisions in its certificate of formation.  It is important for the entity to continuously maintain a registered agent and office in Texas.  Failure to maintain an agent or office or file a change to the information in Texas may result in the involuntary termination of the entity.

If we can be of further service at any time, please let us know.

Sincerely,

Corporations Section
Business & Public Filings Division
(512) 463-5555

Enclosure

*Come visit us on the internet at http://www.sos.state.tx.us/*

Phone: (512) 463-5555
Prepared by: Hermalinda Aros

Fax: (512) 463-5709
TID: 10285
**088A005**

Dial: 7-1-1 for Relay Services
Document: 875201290003

## MINUTES OF THE ORGANIZATIONAL
## MEETING OF THE MEMBERS OF
## JES2 Properties, LLC
## A LIMITED LIABILITY COMPANY

The organizational meeting of the Members of **JES2 Properties**, LLC
(hereinafter the "Company") was held at 2114 Cannes Dr, Carrollton, TX on March 19,
2019.

The following Members attended the meeting:  James E Seegan

### CERTIFICATE OF FORMATION

The secretary then presented and read to the meeting a copy of the Certificate of Formation, the
original thereof was filed in the office of the Secretary of State of the State of Texas and that the
Secretary of State issued a formal Acknowledgment of Filing to the company on that date.

Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that the Certificate of Formation be accepted and approved in all respects.

### COMPANY AGREEMENT

The secretary then presented a proposed form of company agreement for regulating and managing
Company affairs.  The proposed company agreement was considered and upon motion duly made,
seconded and unanimously adopted, it was:

**RESOLVED**, that the form of company agreement submitted and reviewed at this meeting
is adopted as the Company Agreement.

### OFFICERS

The chairman of the meeting then called for the election of Company officers.  The following
persons were nominated to the office preceding their name:

| Office | Officeholder |
|---|---|
| President, Secretary | James E Seegan |

No further nominations being made the nominations were closed and the nominees were elected
to the offices set before their respective name.

### MEMBERSHIP INTEREST CERTIFICATES

The Secretary submitted to the meeting a specimen membership interest certificate proposed for

use as the Company's certificate for membership interest.  Upon motion duly made, seconded and carried, it was:

> **RESOLVED**, that the specimen membership interest certificate presented to this meeting be and hereby is adopted as the Company's form of Membership Interest Certificate; and

> **RESOLVED FURTHER**, that the specimen Membership Interest Certificate be appended to the minutes of the meeting.

## LIMITED LIABILITY COMPANY RECORD BOOK

The secretary presented the Company's record book containing a copy of the Certificate of Formation, the Acknowledgment of Filing, the Company Agreement previously approved at the meeting, the Membership Interest Certificate stubs, and the Membership Interest transfer ledger. On motion duly made, seconded and unanimously adopted, it was:

> **RESOLVED**, that the record book presented to this meeting by the secretary is approved and adopted, and the secretary's insertion of Certificate of Formation, the Acknowledgment of Filing, and the Company Agreement into the record book, is ratified and approved; and

> **RESOLVED FURTHER**, that the secretary is instructed to authenticate the record book, to retain custody thereof, and to insert into the record book the minutes of this meeting and of other proceedings of the Members, Managers, and any committee established by the Managers, and to keep records pertaining to the issuance and transfer of Membership Interest in the Membership Interest Certificate stubs and Membership Interest transfer book respectively.

## MEMBERSHIP INTEREST ISSUED

Upon motion duly made, seconded and carried, it was:

> **RESOLVED**, that the Members/Managers be, and hereby are, authorized to issue from time to time authorized Membership Interests of the Company for money paid, labor done, promissory note, or personal property or real estate or leases thereof actually acquired and upon such terms as the Members in their discretion may determine.

The Members stated that offers to purchase one hundred percent (100%) of the Membership Interest of the Company be issued to the following in the percentages set opposite their names and for the consideration stated next thereto:

| Members's Name | Members's Interest | Consideration |
|---|---|---|
| James E Seegan | 100% | $1 |

> **RESOLVED**, that the Members are authorized to issue additional Membership Interest to appropriately qualified purchasers.

## COMMENCING BUSINESS

The chairman announced that consideration had been received for the issuance of Membership Interest, and that the Company consequently was able to commence and transact business and to incur indebtedness.

## ORGANIZATIONAL EXPENSES

Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that the Company treasurer be and hereby is authorized to pay all charges and expenses incident to or arising out of the organization of and to reimburse any person who has made any disbursement therefor.

## BANK ACCOUNT

The chairman then stated that it was desirable to maintain a depository for Company funds. Thereupon, on motion duly made, seconded and unanimously adopted, it was:

**RESOLVED**, that the treasurer be and hereby is authorized to open a bank account on the Company's behalf with any banks the president deems appropriate.

## PRINCIPAL OFFICE

Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that a Company office be established and maintained at 2114 Cannes Dr, Carrollton, Tx, and that meetings of the Members from time to time may be held either at the principal office or at such other place as the Members shall from time to time order.

## LICENSES AND PERMITS

Additionally, the Members were directed to obtain in the Company's name such other licenses and tax permits as may be required for the conduct of Company business by any federal, state, county, or municipal governmental statute, ordinance, or regulations, and to do all things necessary or convenient to qualify to transact Company business in compliance with the laws and regulations of any appropriate federal, state, or municipal governmental authority.

## OTHER STATES

Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that for the purpose of authorizing the Company to do business in any state, territory or dependency of the United States or any foreign country in which it is necessary or expedient for the Company to transact business, the Members are hereby authorized to appoint and substitute all necessary agents or attorneys for service of process, to designate and change the

location of all necessary statutory offices and to make and file all necessary certificates, reports, powers of attorney and other instruments as may be required by the laws of such state, territory, dependency or country to authorize the Company to transact business therein.

## FISCAL YEAR

On motion duly made, seconded and carried, it was:

**RESOLVED**, that the Company fiscal year shall begin on January 1, and end on December 31, subject to change by resolution, as appropriate, at the discretion of the Members.

## CARRY ON BUSINESS

Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that the signing of these minutes shall constitute full consent, confirmation, ratification, adoption and approval of the holding of the above meeting, the actions hereby taken, the resolutions herein adopted and waiver of notice of the meeting by the signatories.

## ADJOURNMENT

There being no further business before the meeting, on motion duly made, seconded and carried, the meeting was adjourned.

Dated:  March 19, 2019

_____
James E Seegan

**MINUTES OF THE ORGANIZATIONAL**
**MEETING OF THE MEMBERS OF**
**JES2 Properties , LLC**
**A LIMITED LIABILITY COMPANY**

The organizational meeting of the Members of **JES2 Properties, LLC** (hereinafter the "Company") was held at 2114 Cannes Dr, Carrollton, TX 75006 on March 19, 2019.

The following Members attended the meeting:  James E. Seagram

### CERTIFICATE OF FORMATION

The secretary then presented and read to the meeting a copy of the Certificate of Formation and reported that on March 18, 2019, the original thereof was filed in the office of the Secretary of State of the State of Texas and that the Secretary of State issued a formal Acknowledgment of Filing to the company on that date.

Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that the Certificate of Formation be accepted and approved in all respects.

### COMPANY AGREEMENT

The secretary then presented a proposed form of company agreement for regulating and managing Company affairs.  The proposed company agreement was considered and upon motion duly made, seconded and unanimously adopted, it was:

**RESOLVED**, that the form of company agreement submitted and reviewed at this meeting is adopted as the Company Agreement.

### OFFICERS

The chairman of the meeting then called for the election of Company officers.  The following persons were nominated to the office preceding their name:

| **Office** | **Officeholder** |
| --- | --- |
| President, Secretary | James E. Seegan |

No further nominations being made the nominations were closed and the nominees were elected to the offices set before their respective name.

### MEMBERSHIP INTEREST CERTIFICATES

The Secretary submitted to the meeting a specimen membership interest certificate proposed for use as the Company's certificate for membership interest.  Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that the specimen membership interest certificate presented to this meeting be and hereby is adopted as the Company's form of Membership Interest Certificate; and

**RESOLVED FURTHER**, that the specimen Membership Interest Certificate be appended to the minutes of the meeting.

## LIMITED LIABILITY COMPANY RECORD BOOK

The secretary presented the Company's record book containing a copy of the Certificate of Formation, the Acknowledgment of Filing, the Company Agreement previously approved at the meeting, the Membership Interest Certificate stubs, and the Membership Interest transfer ledger. On motion duly made, seconded and unanimously adopted, it was:

**RESOLVED**, that the record book presented to this meeting by the secretary is approved and adopted, and the secretary's insertion of Certificate of Formation, the Acknowledgment of Filing, and the Company Agreement into the record book, is ratified and approved; and

**RESOLVED FURTHER**, that the secretary is instructed to authenticate the record book, to retain custody thereof, and to insert into the record book the minutes of this meeting and of other proceedings of the Members, Managers, and any committee established by the Managers, and to keep records pertaining to the issuance and transfer of Membership Interest in the Membership Interest Certificate stubs and Membership Interest transfer book respectively.

## MEMBERSHIP INTEREST ISSUED

Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that the Members/Managers be, and hereby are, authorized to issue from time to time authorized Membership Interests of the Company for money paid, labor done, promissory note, or personal property or real estate or leases thereof actually acquired and upon such terms as the Members in their discretion may determine.

The Members stated that offers to purchase one hundred percent (100%) of the Membership Interest of the Company be issued to the following in the percentages set opposite their names and for the consideration stated next thereto:

| Members's Name | Members's Interest |
| --- | --- |
| James E. Seegan | 100% |

.

## COMMENCING BUSINESS

The chairman announced that consideration had been received for the issuance of Membership Interest, and that the Company consequently was able to commence and transact business and to incur indebtedness.

## ORGANIZATIONAL EXPENSES

Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that the Company treasurer be and hereby is authorized to pay all charges and expenses incident to or arising out of the organization of and to reimburse any person who has made any disbursement therefor.

## BANK ACCOUNT

The chairman then stated that it was desirable to maintain a depository for Company funds. Thereupon, on motion duly made, seconded and unanimously adopted, it was:

**RESOLVED**, that the treasurer be and hereby is authorized to open a bank account on the Company's behalf with any banks the president deems appropriate.

## PRINCIPAL OFFICE

Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that a Company office be established and maintained at 2114 Cannes Dr, Carrollton, TX 75006, and that meetings of the Members from time to time may be held either at the principal office or at such other place as the Members shall from time to time order.

## LICENSES AND PERMITS

Additionally, the Managers were directed to obtain in the Company's name such other licenses and tax permits as may be required for the conduct of Company business by any federal, state, county, or municipal governmental statute, ordinance, or regulations, and to do all things necessary or convenient to qualify to transact Company business in compliance with the laws and regulations of any appropriate federal, state, or municipal governmental authority.

## OTHER STATES

Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that for the purpose of authorizing the Company to do business in any state, territory or dependency of the United States or any foreign country in which it is necessary or

**088A013**

expedient for the Company to transact business, the Members are hereby authorized to appoint and substitute all necessary agents or attorneys for service of process, to designate and change the location of all necessary statutory offices and to make and file all necessary certificates, reports, powers of attorney and other instruments as may be required by the laws of such state, territory, dependency or country to authorize the Company to transact business therein.

### FISCAL YEAR

On motion duly made, seconded and carried, it was:

**RESOLVED**, that the Company fiscal year shall begin on January 1, and end on December 31, subject to change by resolution, as appropriate, at the discretion of the Members.

### CARRY ON BUSINESS

Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that the signing of these minutes shall constitute full consent, confirmation, ratification, adoption and approval of the holding of the above meeting, the actions hereby taken, the resolutions herein adopted and waiver of notice of the meeting by the signatories.

### ADJOURNMENT

There being no further business before the meeting, on motion duly made, seconded and carried, the meeting was adjourned.

Dated: _____, 2019


_____
James E. Seegan

## MINUTES OF THE ORGANIZATIONAL
## MEETING OF THE MEMBERS OF
## JES2 Properties , LLC
## A LIMITED LIABILITY COMPANY

The organizational meeting of the Members of **JES2 Properties, LLC** (hereinafter the "Company") was held at 2114 Cannes Dr, Carrollton, TX 75006 on March 19, 2019.

The following Members attended the meeting:  James E. Seagram

### CERTIFICATE OF FORMATION

The secretary then presented and read to the meeting a copy of the Certificate of Formation and reported that on March 18, 2019, the original thereof was filed in the office of the Secretary of State of the State of Texas and that the Secretary of State issued a formal Acknowledgment of Filing to the company on that date.

Upon motion duly made, seconded and carried, it was:

> **RESOLVED**, that the Certificate of Formation be accepted and approved in all respects.

### COMPANY AGREEMENT

The secretary then presented a proposed form of company agreement for regulating and managing Company affairs.  The proposed company agreement was considered and upon motion duly made, seconded and unanimously adopted, it was:

> **RESOLVED**, that the form of company agreement submitted and reviewed at this meeting is adopted as the Company Agreement.

### OFFICERS

The chairman of the meeting then called for the election of Company officers.  The following persons were nominated to the office preceding their name:

| **Office** | **Officeholder** |
|---|---|
| President, Secretary | James E. Seegan |

No further nominations being made the nominations were closed and the nominees were elected to the offices set before their respective name.

### MEMBERSHIP INTEREST CERTIFICATES

**088A015**

The Secretary submitted to the meeting a specimen membership interest certificate proposed for use as the Company's certificate for membership interest. Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that the specimen membership interest certificate presented to this meeting be and hereby is adopted as the Company's form of Membership Interest Certificate; and

**RESOLVED FURTHER**, that the specimen Membership Interest Certificate be appended to the minutes of the meeting.

## LIMITED LIABILITY COMPANY RECORD BOOK

The secretary presented the Company's record book containing a copy of the Certificate of Formation, the Acknowledgment of Filing, the Company Agreement previously approved at the meeting, the Membership Interest Certificate stubs, and the Membership Interest transfer ledger. On motion duly made, seconded and unanimously adopted, it was:

**RESOLVED**, that the record book presented to this meeting by the secretary is approved and adopted, and the secretary's insertion of Certificate of Formation, the Acknowledgment of Filing, and the Company Agreement into the record book, is ratified and approved; and

**RESOLVED FURTHER**, that the secretary is instructed to authenticate the record book, to retain custody thereof, and to insert into the record book the minutes of this meeting and of other proceedings of the Members, Managers, and any committee established by the Managers, and to keep records pertaining to the issuance and transfer of Membership Interest in the Membership Interest Certificate stubs and Membership Interest transfer book respectively.

## MEMBERSHIP INTEREST ISSUED

Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that the Members/Managers be, and hereby are, authorized to issue from time to time authorized Membership Interests of the Company for money paid, labor done, promissory note, or personal property or real estate or leases thereof actually acquired and upon such terms as the Members in their discretion may determine.

The Members stated that offers to purchase one hundred percent (100%) of the Membership Interest of the Company be issued to the following in the percentages set opposite their names and for the consideration stated next thereto:

| Members's Name | Members's Interest |
|---|---|
| James E. Seegan | 100% |

### COMMENCING BUSINESS

The chairman announced that consideration had been received for the issuance of Membership Interest, and that the Company consequently was able to commence and transact business and to incur indebtedness.

### ORGANIZATIONAL EXPENSES

Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that the Company treasurer be and hereby is authorized to pay all charges and expenses incident to or arising out of the organization of and to reimburse any person who has made any disbursement therefor.

### BANK ACCOUNT

The chairman then stated that it was desirable to maintain a depository for Company funds. Thereupon, on motion duly made, seconded and unanimously adopted, it was:

**RESOLVED**, that the treasurer be and hereby is authorized to open a bank account on the Company's behalf with any banks the president deems appropriate.

### PRINCIPAL OFFICE

Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that a Company office be established and maintained at 2114 Cannes Dr, Carrollton, TX 75006, and that meetings of the Members from time to time may be held either at the principal office or at such other place as the Members shall from time to time order.

### LICENSES AND PERMITS

Additionally, the Managers were directed to obtain in the Company's name such other licenses and tax permits as may be required for the conduct of Company business by any federal, state, county, or municipal governmental statute, ordinance, or regulations, and to do all things necessary or convenient to qualify to transact Company business in compliance with the laws and regulations of any appropriate federal, state, or municipal governmental authority.

### OTHER STATES

Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that for the purpose of authorizing the Company to do business in any state, territory or dependency of the United States or any foreign country in which it is necessary or

expedient for the Company to transact business, the Members are hereby authorized to appoint and substitute all necessary agents or attorneys for service of process, to designate and change the location of all necessary statutory offices and to make and file all necessary certificates, reports, powers of attorney and other instruments as may be required by the laws of such state, territory, dependency or country to authorize the Company to transact business therein.

**FISCAL YEAR**

On motion duly made, seconded and carried, it was:

**RESOLVED**, that the Company fiscal year shall begin on January 1, and end on December 31, subject to change by resolution, as appropriate, at the discretion of the Members.

**CARRY ON BUSINESS**

Upon motion duly made, seconded and carried, it was:

**RESOLVED**, that the signing of these minutes shall constitute full consent, confirmation, ratification, adoption and approval of the holding of the above meeting, the actions hereby taken, the resolutions herein adopted and waiver of notice of the meeting by the signatories.

**ADJOURNMENT**

There being no further business before the meeting, on motion duly made, seconded and carried, the meeting was adjourned.

Dated: MAR 19 , 2019

James E. Seegan

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | | **JES2 Properties LLC** | | | |
| 2 | | | | **Transaction List by Vendor** | | | |
| 3 | | | | **January - December 2019** | | | |
| 4 | | | | | | | |
| 5 | | **Date** | **Receipts in File?** | **Memo/Description** | **Account** | **Amount** | |
| 6 | **Albertsons** | | | | | | |
| 7 | | 05/10/2019 | Expense | Cleaning Supplies | Capital One - Spark Visa | 111.90 | |
| 8 | | 05/31/2019 | Expense | Cleaning Supplies | Capital One - Spark Visa | 15.91 | |
| 9 | | | | | | | **127.81** |
| 10 | **Amazon** | | | | | | |
| 11 | | 05/06/2019 | Expense | House Supplies | Capital One - Spark Visa | 63.29 | |
| 12 | | 06/21/2019 | Expense | House Supplies | Capital One - Spark Visa | 19.79 | |
| 13 | | 07/01/2019 | Expense | Cleaning Supplies | Capital One - Spark Visa | 18.39 | |
| 14 | | 07/03/2019 | Expense | House Supplies | Capital One - Spark Visa | 20.56 | |
| 15 | | 07/06/2019 | Expense | Cleaning Supplies | Capital One - Spark Visa | 17.31 | |
| 16 | | 07/08/2019 | Expense | Furniture - Light | Capital One - Spark Visa | 30.66 | |
| 17 | | 07/09/2019 | Expense | Cleaning Supplies | Capital One - Spark Visa | 6.99 | |
| 18 | | 08/31/2019 | Expense | Rugs and furniture | Cash on hand | 155.35 | |
| 19 | | 10/12/2019 | Expense | Cleaning Supplies | Capital One - Spark Visa | 11.90 | |
| 20 | | 10/14/2019 | Expense | House Supplies | Capital One - Spark Visa | 15.14 | |
| 21 | | | | | | | **359.38** |
| 22 | **AT&T** | | | | | | |
| 23 | | 05/06/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 56.96 | |
| 24 | | 05/15/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 45.65 | |
| 25 | | 06/17/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 26 | | 07/16/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 27 | | 08/15/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 28 | | 09/16/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 29 | | 10/17/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 30 | | 11/19/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 31 | | 12/17/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 32 | | | | | | | **417.33** |
| 33 | **City of Frisco** | | | | | | |
| 34 | | 04/30/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 27.01 | |
| 35 | | 04/30/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 196.12 | |
| 36 | | 05/24/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 73.10 | |

**088A019**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 37 | | 05/25/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 38 | | 06/26/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 39 | | 06/26/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 102.85 | |
| 40 | | 07/25/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 41 | | 07/25/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 92.03 | |
| 42 | | 09/02/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 102.85 | |
| 43 | | 09/02/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 44 | | 09/27/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 104.45 | |
| 45 | | 10/03/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 46 | | 10/26/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 104.05 | |
| 47 | | 10/28/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 48 | | 11/29/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 76.90 | |
| 49 | | 11/29/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 50 | | 12/27/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 65.54 | |
| 51 | | 12/27/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 52 | | | | | | | 951.70 |
| 53 | College Junk Haulers | | | | | | |
| 54 | | 07/10/2019 | Yes | Hauling off yard waste from backyard | Capital One - Spark Visa | 139.00 | |
| 55 | | | | | | | 139.00 |
| 56 | Junk Haulers | | | | | | |
| 57 | | 07/10/2019 | Yes | Hauling off yard waste from backyard | Capital One - Spark Visa | 139.00 | |
| 58 | | | | | | | 139.00 |
| 59 | House Taxes | | | | | | |
| 60 | | 1/3/2019 | Expense | Property Taxes for 2018 | Cash on hand | 6,746.81 | |
| 61 | | | | | | | 6,746.81 |
| 62 | Farmers Insurance | | | | | | |
| 63 | | 03/18/2019 | Yes | Insurance for Rental House | Cash on hand | 990.07 | |
| 64 | | | | | | | 990.07 |
| 65 | Green Building Supply | | | | | | |
| 66 | | 10/15/2019 | Expense | Floor samples | Capital One - Spark Visa | 27.80 | |
| 67 | | | | | | | 27.80 |
| 68 | Home Depot | | | | | | |
| 69 | | 05/02/2019 | Expense | Garden supplies | Capital One - Spark Visa | 24.69 | |
| 70 | | 05/06/2019 | Expense | Garden supplies | Capital One - Spark Visa | 8.48 | |
| 71 | | 05/08/2019 | Expense | Garden supplies | Capital One - Spark Visa | 31.90 | |
| 72 | | 05/16/2019 | Expense | Garden supplies | Capital One - Spark Visa | 12.08 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 73 | | 05/17/2019 | Expense | Garden supplies | Capital One - Spark Visa | 12.08 | |
| 74 | | 05/18/2019 | Expense | Garden supplies | Capital One - Spark Visa | 47.00 | |
| 75 | | 05/20/2019 | Expense | Garden supplies | Capital One - Spark Visa | 28.84 | |
| 76 | | 05/24/2019 | Expense | Garden supplies | Capital One - Spark Visa | 20.50 | |
| 77 | | 05/25/2019 | Expense | Garden supplies | Capital One - Spark Visa | 40.42 | |
| 78 | | 06/22/2019 | Expense | Garden supplies | Cash on hand | 30.60 | |
| 79 | | 07/01/2019 | Expense | Garden supplies | Capital One - Spark Visa | 8.94 | |
| 80 | | 07/02/2019 | Expense | Gravel and dirt for backyard repairs | Cash on hand | 98.00 | |
| 81 | | 07/05/2019 | Expense | Garden supplies | Capital One - Spark Visa | 24.36 | |
| 82 | | 07/06/2019 | Expense | Garden supplies | Capital One - Spark Visa | 23.50 | |
| 83 | | 08/21/2019 | Expense | Garden supplies | Capital One - Spark Visa | 27.95 | |
| 84 | | 10/11/2019 | Expense | Garden supplies | Capital One - Spark Visa | 26.26 | |
| 85 | | 11/23/2019 | Expense | Garden supplies | Capital One - Spark Visa | 18.91 | |
| 86 | | | | | | | 484.51 |
| 87 | **Intuit** | | | | | | |
| 88 | | 06/01/2019 | Expense | QuickBooks | Capital One - Spark Visa | 10.66 | |
| 89 | | 07/02/2019 | Expense | QuickBooks | Capital One - Spark Visa | 21.32 | |
| 90 | | 08/01/2019 | Expense | QuickBooks | Capital One - Spark Visa | 21.32 | |
| 91 | | 09/02/2019 | Expense | QuickBooks | Capital One - Spark Visa | 21.32 | |
| 92 | | 10/02/2019 | Expense | QuickBooks | Capital One - Spark Visa | 26.65 | |
| 93 | | 11/01/2019 | Expense | QuickBooks | Capital One - Spark Visa | 26.65 | |
| 94 | | 12/02/2019 | Expense | QuickBooks | Capital One - Spark Visa | 26.65 | |
| 95 | | | | | | | 154.57 |
| 96 | **John Cosenza** | | | | | | |
| 97 | | 04/26/2019 | Expense | LLC Setup | Cash on hand | 300.00 | |
| 98 | | | | | | | 300.00 |
| 99 | **Lakes of Hillcrest - HOA** | | | | | | |
| 100 | | 04/01/2019 | Expense | 2019 Payment | Cash on hand | 525.95 | |
| 101 | | | | | | | 525.95 |
| 102 | **Legacy Plumbing** | | | | | | |
| 103 | | 07/12/2019 | Expense | Fixing broken toilet | Capital One - Spark Visa | 50.00 | |
| 104 | | 08/01/2019 | Expense | Replacing insides of toilet | Capital One - Spark Visa | 255.00 | |
| 105 | | 12/31/2019 | Yes | Replace kitchen faucet / disposal | Capital One - Spark Visa | 770.40 | |
| 106 | | | | | | | 1,075.40 |
| 107 | **Levy and Son** | | | | | | |
| 108 | | 05/03/2019 | Yes | Work on the A/C unit | Capital One - Spark Visa | 79.00 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 109 | | 05/08/2019 | Expense | Work on breaker box | Capital One - Spark Visa | 89.00 | |
| 110 | | | | | | | 168.00 |
| 111 | Lowes | | | | | | |
| 112 | | 06/20/2019 | Expense | Replace washing machine | Cash on hand | 872.46 | |
| 113 | | | | | | | 872.46 |
| 114 | | | | | | | |
| 115 | Company | | | | | | |
| 116 | | 08/22/2019 | Yes | Adding new heads to backyard | Capital One - Spark Visa | 443.44 | |
| 117 | | | | | | | 443.44 |
| 118 | NEST | | | | | | |
| 119 | | 05/15/2019 | Expense | Nest Doorbell | Capital One - Spark Visa | 247.89 | |
| 120 | | 05/20/2019 | Expense | Security for garage | Capital One - Spark Visa | 50.00 | |
| 121 | | 08/20/2019 | Expense | Nest video | Capital One - Spark Visa | 85.28 | |
| 122 | | | | | | | 383.17 |
| 123 | Resolute Property Tax | | | | | | |
| 124 | | 07/29/2019 | Yes | | Capital One - Spark Visa | 54.49 | |
| 125 | | | | | | | 54.49 |
| 126 | | | | | | | |
| 127 | Strongs Nursery | | | | | | |
| 128 | | 05/08/2019 | Expense | | Capital One - Spark Visa | 36.99 | |
| 129 | | 05/30/2019 | Expense | | Capital One - Spark Visa | 30.34 | |
| 130 | | | | | | | 67.33 |
| 131 | Texas Garage Doors | | | | | | |
| 132 | | 07/15/2019 | Expense | New garage door opener | Capital One - Spark Visa | 600.00 | |
| 133 | | | | | | | 600.00 |
| 134 | The Garden Scapes Guys | | | | | | |
| 135 | | 05/23/2019 | Yes | Adding sod to dirt areas. | Capital One - Spark Visa | 1,398.59 | |
| 136 | | | | | | | 1,398.59 |
| 137 | Think Energy | | | | | | |
| 138 | | 04/01/2019 | Expense | Electricity | AZLO Checking | 342.43 | |
| 139 | | 05/06/2019 | Expense | Electricity | Capital One - Spark Visa | 140.34 | |
| 140 | | 06/04/2019 | Expense | Electricity | Capital One - Spark Visa | 89.73 | |
| 141 | | 07/05/2019 | Expense | Electricity | Capital One - Spark Visa | 53.41 | |
| 142 | | 08/05/2019 | Expense | Electricity | Capital One - Spark Visa | 93.13 | |
| 143 | | 09/04/2019 | Expense | Electricity | Capital One - Spark Visa | 120.58 | |
| 144 | | 10/07/2019 | Expense | Electricity | Capital One - Spark Visa | 126.89 | |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 145 |  | 11/05/2019 | Expense | Electricity | Capital One - Spark Visa | 106.88 |  |
| 146 |  | 12/04/2019 | Expense | Electricity | Capital One - Spark Visa | 187.95 |  |
| 147 |  |  |  |  |  |  | 918.91 |
| 148 |  |  |  |  |  |  |  |
| 149 | **Thompson Lawn Care** |  |  |  |  |  |  |
| 150 |  | 05/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 256.52 |  |
| 151 |  | 05/09/2019 | Expense | Lawn Care | Capital One - Spark Visa | 28.13 |  |
| 152 |  | 05/09/2019 | Expense | Lawn Care | Capital One - Spark Visa | 720.31 |  |
| 153 |  | 06/03/2019 | Expense | Lawn Care | Capital One - Spark Visa | 84.39 |  |
| 154 |  | 07/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 112.52 |  |
| 155 |  | 08/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 112.52 |  |
| 156 |  | 09/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 140.65 |  |
| 157 |  | 09/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 120.57 |  |
| 158 |  | 10/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 363.67 |  |
| 159 |  | 10/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 112.52 |  |
| 160 |  | 11/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 216.44 |  |
| 161 |  | 11/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 140.65 |  |
| 162 |  | 12/03/2019 | Expense | Lawn Care | Capital One - Spark Visa | 62.76 |  |
| 163 |  | 12/03/2019 | Expense | Lawn Care | Capital One - Spark Visa | 56.26 |  |
| 164 |  |  |  |  |  |  | 2,527.91 |
| 165 | **Total Tree and Landscape** |  |  |  |  |  |  |
| 166 |  | 04/02/2019 | Expense |  | Checking | 225.00 |  |
| 167 |  |  |  |  |  |  | 225.00 |
| 168 | **Texas Waterboys** |  |  |  |  |  |  |
| 169 |  | 04/01/2019 | Yes |  | Cash on hand | 445.99 |  |
| 170 |  |  |  |  |  |  | 445.99 |
| 171 |  |  |  |  |  |  |  |
| 172 |  |  |  |  |  |  | 20,544.62 |
| 173 |  | Friday, Jan 10, 2020 10:50:54 AM GMT-8 |  |  |  |  |  |
| 174 |  |  |  |  |  |  |  |
| 175 | **AT+T Cell Phone Service** |  |  |  |  |  |  |
| 176 |  | 12/19 | Expense | $51.93 per month for cell phone line | VISA Fidelity Card | 623.16 |  |
| 177 |  |  |  |  |  |  | 623.16 |
| 178 | **Mileage for work** |  |  |  |  |  |  |
| 179 |  | 12/19 | Expense | 46 trips to 11200 Harbor Road | Mileage = 40 x 46 = 1840 mile | $1,067.20 |  |
| 180 |  |  |  | Toll Charge | $3 of tolls per trip | $138.00 |  |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 181 | | | | | | | 1,205.20 |
| 182 | | | | | | | |
| 183 | | | | | | | |
| 184 | | | | | | | 22,372.98 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | | JES2 Properties LLC | | | |
| 2 | | | | Transaction List by  Vendor | | | |
| 3 | | | | January - December 2019 | | | |
| 4 | | | | | | | |
| 5 | | Date | Receipts in File? | Memo/Description | Account | Amount | |
| 6 | Legacy Plumbing | | | | | | |
| 7 | | 07/12/2019 | Expense | Fixing broken toilet | Capital One - Spark Visa | 50.00 | |
| 8 | | 08/01/2019 | Expense | Replacing insides of toilet | Capital One - Spark Visa | 255.00 | |
| 9 | | 12/31/2019 | Yes | Replace kitchen faucet / disposal | Capital One - Spark Visa | 770.40 | |
| 10 | | | | | | | 1,075.40 |
| 11 | Levy and Son | | | | | | |
| 12 | | 05/03/2019 | Yes | Work on the A/C unit | Capital One - Spark Visa | 79.00 | |
| 13 | | 05/08/2019 | Expense | Work on breaker box | Capital One - Spark Visa | 89.00 | |
| 14 | | | | | | | 168.00 |
| 15 | | | | | | | |
| 16 | | | | | | | 1,243.40 |
| 17 | | | | Friday, Jan 10, 2020 10:50:54 AM GMT-8 | | | |

088A025

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | | **JES2 Properties LLC** | | | |
| 2 | | | | **Transaction List by Vendor** | | | |
| 3 | | | | **January - December 2019** | | | |
| 4 | | | | | | | |
| 5 | | **Date** | **Receipts in File?** | **Memo/Description** | **Account** | **Amount** | |
| 6 | **AT&T** | | | | | | |
| 7 | | 05/06/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 56.96 | |
| 8 | | 05/15/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 45.65 | |
| 9 | | 06/17/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 10 | | 07/16/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 11 | | 08/15/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 12 | | 09/16/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 13 | | 10/17/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 14 | | 11/19/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 15 | | 12/17/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 16 | | | | | | | **417.33** |
| 17 | **City of Frisco** | | | | | | |
| 18 | | 04/30/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 27.01 | |
| 19 | | 04/30/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 196.12 | |
| 20 | | 05/24/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 73.10 | |
| 21 | | 5/25/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 22 | | 06/26/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 23 | | 06/26/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 102.85 | |
| 24 | | 07/25/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 25 | | 07/25/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 92.03 | |
| 26 | | 09/02/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 102.85 | |
| 27 | | 09/02/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 28 | | 09/27/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 104.45 | |
| 29 | | 10/03/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 30 | | 10/26/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 104.05 | |
| 31 | | 10/28/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 32 | | 11/29/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 76.90 | |
| 33 | | 11/29/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 34 | | 12/27/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 65.54 | |
| 35 | | 12/27/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 36 | | | | | | | **951.70** |

|    | A | B | C | D | E | F | G |
|----|---|---|---|---|---|---|---|
| 37 | **Think Energy** | | | | | | |
| 38 | | 05/06/2019 | Expense | Electricity | Capital One - Spark Visa | 140.34 | |
| 39 | | 06/04/2019 | Expense | Electricity | Capital One - Spark Visa | 89.73 | |
| 40 | | 07/05/2019 | Expense | Electricity | Capital One - Spark Visa | 53.41 | |
| 41 | | 08/05/2019 | Expense | Electricity | Capital One - Spark Visa | 93.13 | |
| 42 | | 09/04/2019 | Expense | Electricity | Capital One - Spark Visa | 120.58 | |
| 43 | | 10/07/2019 | Expense | Electricity | Capital One - Spark Visa | 126.89 | |
| 44 | | 11/05/2019 | Expense | Electricity | Capital One - Spark Visa | 106.88 | |
| 45 | | 12/04/2019 | Expense | Electricity | Capital One - Spark Visa | 187.95 | |
| 46 | | | | | | | **918.91** |
| 47 | **NEST** | | | | | | |
| 48 | | 05/15/2019 | Expense | Nest Doorbell | Capital One - Spark Visa | 247.89 | |
| 49 | | 05/20/2019 | Expense | Security for garage | Capital One - Spark Visa | 50.00 | |
| 50 | | 08/20/2019 | Expense | Nest video | Capital One - Spark Visa | 85.28 | |
| 51 | | | | | | | **383.17** |
| 52 | | | | | | | |
| 53 | | | | | | | **2,671.11** |
| 54 | Friday, Jan 10, 2020 10:50:54 AM GMT-8 | | | | | | |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | | **JES2 Properties LLC** | | | |
| 2 | | | | **Transaction List by  Vendor** | | | |
| 3 | | | | **January - December 2020** | | | |
| 4 | | | | | | | |
| 5 | | **Date** | **Receipts in File?** | **Memo/Description** | **Account** | **Amount** | |
| 6 | | | | | | | |
| 7 | **AT&T** | | | | | | |
| 8 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 9 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 10 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 11 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 12 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 13 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 14 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 15 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 16 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 17 | | | | | | | 0.00 |
| 18 | **City of Frisco** | | | | | | |
| 19 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 20 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 21 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 22 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 23 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 24 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 25 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 26 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 27 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 28 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 29 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 30 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 31 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 32 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 33 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 34 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 35 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 36 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 37 | | | | | | | 0.00 |
| 38 | **House Taxes** | | | | | | |
| 39 | | 12/13/2019 | Expense | Property Taxes for 2019 | Cash on hand | 6,165.04 | |
| 40 | | | | | | | **6,165.04** |
| 41 | **Farmers Insurance** | | | | | | |
| 42 | | | | Insurance for Rental House | | | |
| 43 | | | | | | | **0.00** |
| 44 | **Intuit** | | | | | | |
| 45 | | | Expense | QuickBooks | Capital One - Spark Visa | | |
| 46 | | | Expense | QuickBooks | Capital One - Spark Visa | | |
| 47 | | | Expense | QuickBooks | Capital One - Spark Visa | | |
| 48 | | | | | | | |
| 49 | | | | | | | **0.00** |
| 50 | **Lakes of Hillcrest - HOA** | | | | | | |
| 51 | | 11/29/2019 | Expense | 2020 Payment | Capital One - Spark Visa | 576.95 | |
| 52 | | | | | | | **576.95** |
| 53 | **NEST** | | | | | | |
| 54 | | | Expense | Nest Doorbell | Capital One - Spark Visa | | |
| 55 | | | Expense | Security for garage | Capital One - Spark Visa | | |
| 56 | | | Expense | Nest video | Capital One - Spark Visa | | |
| 57 | | | | | | | **0.00** |
| 58 | | | | | | | |
| 59 | **Think Energy** | | | | | | |
| 60 | | | Expense | Electricity | Capital One - Spark Visa | | |
| 61 | | | Expense | Electricity | Capital One - Spark Visa | | |
| 62 | | | Expense | Electricity | Capital One - Spark Visa | | |
| 63 | | | Expense | Electricity | Capital One - Spark Visa | | |
| 64 | | | Expense | Electricity | Capital One - Spark Visa | | |
| 65 | | | Expense | Electricity | Capital One - Spark Visa | | |
| 66 | | | Expense | Electricity | Capital One - Spark Visa | | |
| 67 | | | Expense | Electricity | Capital One - Spark Visa | | |
| 68 | | | | | | | **0.00** |
| 69 | | | | | | | |
| 70 | **Thompson Lawn Care** | | | | | | |
| 71 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 72 | | | Expense | Lawn Care | Capital One - Spark Visa | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 73 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 74 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 75 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 76 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 77 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 78 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 79 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 80 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 81 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 82 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 83 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 84 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 85 | | | | | | | **0.00** |
| 86 | | | | | | | |
| 87 | | | | | | | |
| 88 | | | | | | | **6,741.99** |
| 89 | | | | Friday, Jan 10, 2020 10:50:54 AM GMT-8 | | | |
| 90 | | | | | | | |
| 91 | **AT+T Cell Phone Service** | | | | | | |
| 92 | | 12/19 | Expense | $51.93 per month for cell phone line | VISA Fidelity Card | 623.16 | |
| 93 | | | | | | | **623.16** |
| 94 | **Mileage for work** | | | | | | |
| 95 | | 12/19 | Expense | 46 trips to 11200 Harbor Road | Mileage = 40 x 46 = 1840 mile | $1,067.20 | |
| 96 | | | | Toll Charge | $3 of tolls per trip | $138.00 | |
| 97 | | | | | | | **1,205.20** |
| 98 | | | | | | | |
| 99 | | | | | | | |
| 100 | | | | | | | **8,570.35** |

### JES2 Properties LLC
### Transaction List by Vendor
### January - December 2019

| | Date | Receipts in File? | Memo/Description | Account | Amount | |
|---|---|---|---|---|---|---|
| **College Junk Haulers** | | | | | | |
| | 07/10/2019 | Yes | Hauling off yard waste from backyard | Capital One - Spark Visa | 139.00 | |
| | | | | | | **139.00** |
| **Junk Haulers** | | | | | | |
| | 07/10/2019 | Yes | Hauling off yard waste from backyard | Capital One - Spark Visa | 139.00 | |
| | | | | | | **139.00** |
| **Home Depot** | | | | | | |
| | 05/02/2019 | Expense | Garden supplies | Capital One - Spark Visa | 24.69 | |
| | 05/06/2019 | Expense | Garden supplies | Capital One - Spark Visa | 8.48 | |
| | 05/08/2019 | Expense | Garden supplies | Capital One - Spark Visa | 31.90 | |
| | 05/16/2019 | Expense | Garden supplies | Capital One - Spark Visa | 12.08 | |
| | 05/17/2019 | Expense | Garden supplies | Capital One - Spark Visa | 12.08 | |
| | 05/18/2019 | Expense | Garden supplies | Capital One - Spark Visa | 47.00 | |
| | 05/20/2019 | Expense | Garden supplies | Capital One - Spark Visa | 28.84 | |
| | 05/24/2019 | Expense | Garden supplies | Capital One - Spark Visa | 20.50 | |
| | 05/25/2019 | Expense | Garden supplies | Capital One - Spark Visa | 40.42 | |
| | 06/22/2019 | Expense | Garden supplies | Cash on hand | 30.60 | |
| | 07/01/2019 | Expense | Garden supplies | Capital One - Spark Visa | 8.94 | |
| | 07/02/2019 | Expense | Gravel and dirt for backyard repairs | Cash on hand | 98.00 | |
| | 07/05/2019 | Expense | Garden supplies | Capital One - Spark Visa | 24.36 | |
| | 07/06/2019 | Expense | Garden supplies | Capital One - Spark Visa | 23.50 | |
| | 08/21/2019 | Expense | Garden supplies | Capital One - Spark Visa | 27.95 | |
| | 10/11/2019 | Expense | Garden supplies | Capital One - Spark Visa | 26.26 | |
| | 11/23/2019 | Expense | Garden supplies | Capital One - Spark Visa | 18.91 | |
| | | | | | | **484.51** |
| **Lakes of Hillcrest - HOA** | | | | | | |
| | 04/01/2019 | Expense | 2019 Payment | Cash on hand | 525.95 | |
| | | | | | | **525.95** |
| **Company** | | | | | | |
| | 08/22/2019 | Yes | Adding new heads to backyard | Capital One - Spark Visa | 443.44 | |
| | | | | | | **443.44** |

|    | A | B | C | D | E | F | G |
|----|---|---|---|---|---|---|---|
| 37 | **Strongs Nursery** | | | | | | |
| 38 | | 05/08/2019 | Expense | | Capital One - Spark Visa | 36.99 | |
| 39 | | 05/30/2019 | Expense | | Capital One - Spark Visa | 30.34 | |
| 40 | | | | | | | **67.33** |
| 41 | **The Garden Scapes Guys** | | | | | | |
| 42 | | 05/23/2019 | Yes | Adding sod to dirt areas. | Capital One - Spark Visa | 1,398.59 | |
| 43 | | | | | | | **1,398.59** |
| 44 | **Thompson Lawn Care** | | | | | | |
| 45 | | 05/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 256.52 | |
| 46 | | 05/09/2019 | Expense | Lawn Care | Capital One - Spark Visa | 28.13 | |
| 47 | | 05/09/2019 | Expense | Lawn Care | Capital One - Spark Visa | 720.31 | |
| 48 | | 06/03/2019 | Expense | Lawn Care | Capital One - Spark Visa | 84.39 | |
| 49 | | 07/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 112.52 | |
| 50 | | 08/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 112.52 | |
| 51 | | 09/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 140.65 | |
| 52 | | 09/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 120.57 | |
| 53 | | 10/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 363.67 | |
| 54 | | 10/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 112.52 | |
| 55 | | 11/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 216.44 | |
| 56 | | 11/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 140.65 | |
| 57 | | 12/03/2019 | Expense | Lawn Care | Capital One - Spark Visa | 62.76 | |
| 58 | | 12/03/2019 | Expense | Lawn Care | Capital One - Spark Visa | 56.26 | |
| 59 | | | | | | | **2,527.91** |
| 60 | **Total Tree and Landscape** | | | | | | |
| 61 | | 04/02/2019 | Expense | | Checking | 225.00 | |
| 62 | | | | | | | **225.00** |
| 63 | **Texas Waterboys** | | | | | | |
| 64 | | 04/01/2019 | Yes | | Cash on hand | 445.99 | |
| 65 | | | | | | | **445.99** |
| 66 | | | | | | | |
| 67 | | | | | | | **6,396.72** |
| 68 | Friday, Jan 10, 2020 10:50:54 AM GMT-8 | | | | | | |
| 69 | | | | | | | |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 |  | **JES2 Properties LLC** | | | | | |
| 2 |  | **Transaction List by  Vendor** | | | | | |
| 3 |  | **January - December 2019** | | | | | |
| 4 |  | | | | | | |
| 5 |  | **Date** | **Receipts in File?** | **Memo/Description** | **Account** | **Amount** | |
| 6 | **Albertsons** | | | | | | |
| 7 |  | 05/10/2019 | Expense | Cleaning Supplies | Capital One - Spark Visa | 111.90 | |
| 8 |  | 05/31/2019 | Expense | Cleaning Supplies | Capital One - Spark Visa | 15.91 | |
| 9 |  | | | | | | 127.81 |
| 10 | **Amazon** | | | | | | |
| 11 |  | 05/06/2019 | Expense | House Supplies | Capital One - Spark Visa | 63.29 | |
| 12 |  | 06/21/2019 | Expense | House Supplies | Capital One - Spark Visa | 19.79 | |
| 13 |  | 07/01/2019 | Expense | Cleaning Supplies | Capital One - Spark Visa | 18.39 | |
| 14 |  | 07/03/2019 | Expense | House Supplies | Capital One - Spark Visa | 20.56 | |
| 15 |  | 07/06/2019 | Expense | Cleaning Supplies | Capital One - Spark Visa | 17.31 | |
| 16 |  | 07/08/2019 | Expense | Furniture - Light | Capital One - Spark Visa | 30.66 | |
| 17 |  | 07/09/2019 | Expense | Cleaning Supplies | Capital One - Spark Visa | 6.99 | |
| 18 |  | 08/31/2019 | Expense | Rugs and furniture | Cash on hand | 155.35 | |
| 19 |  | 10/12/2019 | Expense | Cleaning Supplies | Capital One - Spark Visa | 11.90 | |
| 20 |  | 10/14/2019 | Expense | House Supplies | Capital One - Spark Visa | 15.14 | |
| 21 |  | | | | | | 359.38 |
| 22 | **AT&T** | | | | | | |
| 23 |  | 05/06/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 56.96 | |
| 24 |  | 05/15/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 45.65 | |
| 25 |  | 06/17/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 26 |  | 07/16/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 27 |  | 08/15/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 28 |  | 09/16/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 29 |  | 10/17/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 30 |  | 11/19/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 31 |  | 12/17/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 32 |  | | | | | | 417.33 |
| 33 | **City of Frisco** | | | | | | |
| 34 |  | 04/30/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 27.01 | |
| 35 |  | 04/30/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 196.12 | |
| 36 |  | 05/24/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 73.10 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 37 | | 05/25/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 38 | | 06/26/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 39 | | 06/26/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 102.85 | |
| 40 | | 07/25/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 41 | | 07/25/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 92.03 | |
| 42 | | 09/02/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 102.85 | |
| 43 | | 09/02/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 44 | | 09/27/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 104.45 | |
| 45 | | 10/03/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 46 | | 10/26/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 104.05 | |
| 47 | | 10/28/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 48 | | 11/29/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 76.90 | |
| 49 | | 11/29/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 50 | | 12/27/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 65.54 | |
| 51 | | 12/27/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 52 | | | | | | | 951.70 |
| 53 | College Junk Haulers | | | | | | |
| 54 | | 07/10/2019 | Yes | Hauling off yard waste from backyard | Capital One - Spark Visa | 139.00 | |
| 55 | | | | | | | 139.00 |
| 56 | Junk Haulers | | | | | | |
| 57 | | 07/10/2019 | Yes | Hauling off yard waste from backyard | Capital One - Spark Visa | 139.00 | |
| 58 | | | | | | | 139.00 |
| 59 | House Taxes | | | | | | |
| 60 | | 1/3/2019 | Expense | Property Taxes for 2018 | Cash on hand | 6,746.81 | |
| 61 | | | | | | | 6,746.81 |
| 62 | Farmers Insurance | | | | | | |
| 63 | | 03/18/2019 | Yes | Insurance for Rental House | Cash on hand | 990.07 | |
| 64 | | | | | | | 990.07 |
| 65 | Green Building Supply | | | | | | |
| 66 | | 10/15/2019 | Expense | Floor samples | Capital One - Spark Visa | 27.80 | |
| 67 | | | | | | | 27.80 |
| 68 | Home Depot | | | | | | |
| 69 | | 05/02/2019 | Expense | Garden supplies | Capital One - Spark Visa | 24.69 | |
| 70 | | 05/06/2019 | Expense | Garden supplies | Capital One - Spark Visa | 8.48 | |
| 71 | | 05/08/2019 | Expense | Garden supplies | Capital One - Spark Visa | 31.90 | |
| 72 | | 05/16/2019 | Expense | Garden supplies | Capital One - Spark Visa | 12.08 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 73 | | 05/17/2019 | Expense | Garden supplies | Capital One - Spark Visa | 12.08 | |
| 74 | | 05/18/2019 | Expense | Garden supplies | Capital One - Spark Visa | 47.00 | |
| 75 | | 05/20/2019 | Expense | Garden supplies | Capital One - Spark Visa | 28.84 | |
| 76 | | 05/24/2019 | Expense | Garden supplies | Capital One - Spark Visa | 20.50 | |
| 77 | | 05/25/2019 | Expense | Garden supplies | Capital One - Spark Visa | 40.42 | |
| 78 | | 06/22/2019 | Expense | Garden supplies | Cash on hand | 30.60 | |
| 79 | | 07/01/2019 | Expense | Garden supplies | Capital One - Spark Visa | 8.94 | |
| 80 | | 07/02/2019 | Expense | Gravel and dirt for backyard repairs | Cash on hand | 98.00 | |
| 81 | | 07/05/2019 | Expense | Garden supplies | Capital One - Spark Visa | 24.36 | |
| 82 | | 07/06/2019 | Expense | Garden supplies | Capital One - Spark Visa | 23.50 | |
| 83 | | 08/21/2019 | Expense | Garden supplies | Capital One - Spark Visa | 27.95 | |
| 84 | | 10/11/2019 | Expense | Garden supplies | Capital One - Spark Visa | 26.26 | |
| 85 | | 11/23/2019 | Expense | Garden supplies | Capital One - Spark Visa | 18.91 | |
| 86 | | | | | | | 484.51 |
| 87 | **Intuit** | | | | | | |
| 88 | | 06/01/2019 | Expense | QuickBooks | Capital One - Spark Visa | 10.66 | |
| 89 | | 07/02/2019 | Expense | QuickBooks | Capital One - Spark Visa | 21.32 | |
| 90 | | 08/01/2019 | Expense | QuickBooks | Capital One - Spark Visa | 21.32 | |
| 91 | | 09/02/2019 | Expense | QuickBooks | Capital One - Spark Visa | 21.32 | |
| 92 | | 10/02/2019 | Expense | QuickBooks | Capital One - Spark Visa | 26.65 | |
| 93 | | 11/01/2019 | Expense | QuickBooks | Capital One - Spark Visa | 26.65 | |
| 94 | | 12/02/2019 | Expense | QuickBooks | Capital One - Spark Visa | 26.65 | |
| 95 | | | | | | | 154.57 |
| 96 | **John Cosenza** | | | | | | |
| 97 | | 04/26/2019 | Expense | LLC Setup | Cash on hand | 300.00 | |
| 98 | | | | | | | 300.00 |
| 99 | **Lakes of Hillcrest - HOA** | | | | | | |
| 100 | | 04/01/2019 | Expense | 2019 Payment | Cash on hand | 525.95 | |
| 101 | | | | | | | 525.95 |
| 102 | **Legacy Plumbing** | | | | | | |
| 103 | | 07/12/2019 | Expense | Fixing broken toilet | Capital One - Spark Visa | 50.00 | |
| 104 | | 08/01/2019 | Expense | Replacing insides of toilet | Capital One - Spark Visa | 255.00 | |
| 105 | | 12/31/2019 | Yes | Replace kitchen faucet / disposal | Capital One - Spark Visa | 770.40 | |
| 106 | | | | | | | 1,075.40 |
| 107 | **Levy and Son** | | | | | | |
| 108 | | 05/03/2019 | Yes | Work on the A/C unit | Capital One - Spark Visa | 79.00 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 109 | | 05/08/2019 | Expense | Work on breaker box | Capital One - Spark Visa | 89.00 | |
| 110 | | | | | | | 168.00 |
| 111 | Lowes | | | | | | |
| 112 | | 06/20/2019 | Expense | Replace washing machine | Cash on hand | 872.46 | |
| 113 | | | | | | | 872.46 |
| 114 | | | | | | | |
| 115 | Company | | | | | | |
| 116 | | 08/22/2019 | Yes | Adding new heads to backyard | Capital One - Spark Visa | 443.44 | |
| 117 | | | | | | | 443.44 |
| 118 | NEST | | | | | | |
| 119 | | 05/15/2019 | Expense | Nest Doorbell | Capital One - Spark Visa | 247.89 | |
| 120 | | 05/20/2019 | Expense | Security for garage | Capital One - Spark Visa | 50.00 | |
| 121 | | 08/20/2019 | Expense | Nest video | Capital One - Spark Visa | 85.28 | |
| 122 | | | | | | | 383.17 |
| 123 | Resolute Property Tax | | | | | | |
| 124 | | 07/29/2019 | Yes | | Capital One - Spark Visa | 54.49 | |
| 125 | | | | | | | 54.49 |
| 126 | | | | | | | |
| 127 | Strongs Nursery | | | | | | |
| 128 | | 05/08/2019 | Expense | | Capital One - Spark Visa | 36.99 | |
| 129 | | 05/30/2019 | Expense | | Capital One - Spark Visa | 30.34 | |
| 130 | | | | | | | 67.33 |
| 131 | Texas Garage Doors | | | | | | |
| 132 | | 07/15/2019 | Expense | New garage door opener | Capital One - Spark Visa | 600.00 | |
| 133 | | | | | | | 600.00 |
| 134 | The Garden Scapes Guys | | | | | | |
| 135 | | 05/23/2019 | Yes | Adding sod to dirt areas. | Capital One - Spark Visa | 1,398.59 | |
| 136 | | | | | | | 1,398.59 |
| 137 | Think Energy | | | | | | |
| 138 | | 04/01/2019 | Expense | Electricity | AZLO Checking | 342.43 | |
| 139 | | 05/06/2019 | Expense | Electricity | Capital One - Spark Visa | 140.34 | |
| 140 | | 06/04/2019 | Expense | Electricity | Capital One - Spark Visa | 89.73 | |
| 141 | | 07/05/2019 | Expense | Electricity | Capital One - Spark Visa | 53.41 | |
| 142 | | 08/05/2019 | Expense | Electricity | Capital One - Spark Visa | 93.13 | |
| 143 | | 09/04/2019 | Expense | Electricity | Capital One - Spark Visa | 120.58 | |
| 144 | | 10/07/2019 | Expense | Electricity | Capital One - Spark Visa | 126.89 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 145 | | 11/05/2019 | Expense | Electricity | Capital One - Spark Visa | 106.88 | |
| 146 | | 12/04/2019 | Expense | Electricity | Capital One - Spark Visa | 187.95 | |
| 147 | | | | | | | 918.91 |
| 148 | | | | | | | |
| 149 | **Thompson Lawn Care** | | | | | | |
| 150 | | 05/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 256.52 | |
| 151 | | 05/09/2019 | Expense | Lawn Care | Capital One - Spark Visa | 28.13 | |
| 152 | | 05/09/2019 | Expense | Lawn Care | Capital One - Spark Visa | 720.31 | |
| 153 | | 06/03/2019 | Expense | Lawn Care | Capital One - Spark Visa | 84.39 | |
| 154 | | 07/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 112.52 | |
| 155 | | 08/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 112.52 | |
| 156 | | 09/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 140.65 | |
| 157 | | 09/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 120.57 | |
| 158 | | 10/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 363.67 | |
| 159 | | 10/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 112.52 | |
| 160 | | 11/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 216.44 | |
| 161 | | 11/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 140.65 | |
| 162 | | 12/03/2019 | Expense | Lawn Care | Capital One - Spark Visa | 62.76 | |
| 163 | | 12/03/2019 | Expense | Lawn Care | Capital One - Spark Visa | 56.26 | |
| 164 | | | | | | | 2,527.91 |
| 165 | **Total Tree and Landscape** | | | | | | |
| 166 | | 04/02/2019 | Expense | | Checking | 225.00 | |
| 167 | | | | | | | 225.00 |
| 168 | **Texas Waterboys** | | | | | | |
| 169 | | 04/01/2019 | Yes | | Cash on hand | 445.99 | |
| 170 | | | | | | | 445.99 |
| 171 | | | | | | | |
| 172 | | | | | | | 20,544.62 |
| 173 | | Friday, Jan 10, 2020 10:50:54 AM GMT-8 | | | | | |
| 174 | | | | | | | |
| 175 | **AT+T Cell Phone Service** | | | | | | |
| 176 | | 12/19 | Expense | $51.93 per month for cell phone line | VISA Fidelity Card | 623.16 | |
| 177 | | | | | | | 623.16 |
| 178 | **Mileage for work** | | | | | | |
| 179 | | 12/19 | Expense | 46 trips to 11200 Harbor Road | Mileage = 40 x 46 = 1840 mile | $1,067.20 | |
| 180 | | | | Toll Charge | $3 of tolls per trip | $138.00 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 181 | | | | | | | 1,205.20 |
| 182 | | | | | | | |
| 183 | | | | | | | |
| 184 | | | | | | | 22,372.98 |

### JES2 Properties LLC
### Transaction List by Vendor
### January - December 2019

| | Date | Receipts in File? | Memo/Description | Account | Amount | |
|---|---|---|---|---|---|---|
| **Legacy Plumbing** | | | | | | |
| | 07/12/2019 | Expense | Fixing broken toilet | Capital One - Spark Visa | 50.00 | |
| | 08/01/2019 | Expense | Replacing insides of toilet | Capital One - Spark Visa | 255.00 | |
| | 12/31/2019 | Yes | Replace kitchen faucet / disposal | Capital One - Spark Visa | 770.40 | |
| | | | | | | 1,075.40 |
| **Levy and Son** | | | | | | |
| | 05/03/2019 | Yes | Work on the A/C unit | Capital One - Spark Visa | 79.00 | |
| | 05/08/2019 | Expense | Work on breaker box | Capital One - Spark Visa | 89.00 | |
| | | | | | | 168.00 |
| | | | | | | |
| | | | | | | 1,243.40 |
| Friday, Jan 10, 2020 10:50:54 AM GMT-8 | | | | | | |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | | **JES2 Properties LLC** | | | |
| 2 | | | | **Transaction List by Vendor** | | | |
| 3 | | | | **January - December 2019** | | | |
| 4 | | | | | | | |
| 5 | | **Date** | **Receipts in File?** | **Memo/Description** | **Account** | **Amount** | |
| 6 | **AT&T** | | | | | | |
| 7 | | 05/06/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 56.96 | |
| 8 | | 05/15/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 45.65 | |
| 9 | | 06/17/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 10 | | 07/16/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 11 | | 08/15/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 12 | | 09/16/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 13 | | 10/17/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 14 | | 11/19/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 15 | | 12/17/2019 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 16 | | | | | | | **417.33** |
| 17 | **City of Frisco** | | | | | | |
| 18 | | 04/30/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 27.01 | |
| 19 | | 04/30/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 196.12 | |
| 20 | | 05/24/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 73.10 | |
| 21 | | 5/25/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 22 | | 06/26/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 23 | | 06/26/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 102.85 | |
| 24 | | 07/25/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 25 | | 07/25/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 92.03 | |
| 26 | | 09/02/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 102.85 | |
| 27 | | 09/02/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 28 | | 09/27/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 104.45 | |
| 29 | | 10/03/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 30 | | 10/26/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 104.05 | |
| 31 | | 10/28/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 32 | | 11/29/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 76.90 | |
| 33 | | 11/29/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 34 | | 12/27/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 65.54 | |
| 35 | | 12/27/2019 | Expense | Water and Sewage | Capital One - Spark Visa | 0.85 | |
| 36 | | | | | | | **951.70** |

|    | A | B | C | D | E | F | G |
|----|---|---|---|---|---|---|---|
| 37 | **Think Energy** | | | | | | |
| 38 | | 05/06/2019 | Expense | Electricity | Capital One - Spark Visa | 140.34 | |
| 39 | | 06/04/2019 | Expense | Electricity | Capital One - Spark Visa | 89.73 | |
| 40 | | 07/05/2019 | Expense | Electricity | Capital One - Spark Visa | 53.41 | |
| 41 | | 08/05/2019 | Expense | Electricity | Capital One - Spark Visa | 93.13 | |
| 42 | | 09/04/2019 | Expense | Electricity | Capital One - Spark Visa | 120.58 | |
| 43 | | 10/07/2019 | Expense | Electricity | Capital One - Spark Visa | 126.89 | |
| 44 | | 11/05/2019 | Expense | Electricity | Capital One - Spark Visa | 106.88 | |
| 45 | | 12/04/2019 | Expense | Electricity | Capital One - Spark Visa | 187.95 | |
| 46 | | | | | | | **918.91** |
| 47 | **NEST** | | | | | | |
| 48 | | 05/15/2019 | Expense | Nest Doorbell | Capital One - Spark Visa | 247.89 | |
| 49 | | 05/20/2019 | Expense | Security for garage | Capital One - Spark Visa | 50.00 | |
| 50 | | 08/20/2019 | Expense | Nest video | Capital One - Spark Visa | 85.28 | |
| 51 | | | | | | | **383.17** |
| 52 | | | | | | | |
| 53 | | | | | | | **2,671.11** |
| 54 | Friday, Jan 10, 2020 10:50:54 AM GMT-8 | | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | | JES2 Properties LLC | | | |
| 2 | | | | Transaction List by Vendor | | | |
| 3 | | | | January - December 2019 | | | |
| 4 | | | | | | | |
| 5 | | Date | Receipts in File? | Memo/Description | Account | Amount | |
| 6 | College Junk Haulers | | | | | | |
| 7 | | 07/10/2019 | Yes | Hauling off yard waste from backyard | Capital One - Spark Visa | 139.00 | |
| 8 | | | | | | | 139.00 |
| 9 | Junk Haulers | | | | | | |
| 10 | | 07/10/2019 | Yes | Hauling off yard waste from backyard | Capital One - Spark Visa | 139.00 | |
| 11 | | | | | | | 139.00 |
| 12 | Home Depot | | | | | | |
| 13 | | 05/02/2019 | Expense | Garden supplies | Capital One - Spark Visa | 24.69 | |
| 14 | | 05/06/2019 | Expense | Garden supplies | Capital One - Spark Visa | 8.48 | |
| 15 | | 05/08/2019 | Expense | Garden supplies | Capital One - Spark Visa | 31.90 | |
| 16 | | 05/16/2019 | Expense | Garden supplies | Capital One - Spark Visa | 12.08 | |
| 17 | | 05/17/2019 | Expense | Garden supplies | Capital One - Spark Visa | 12.08 | |
| 18 | | 05/18/2019 | Expense | Garden supplies | Capital One - Spark Visa | 47.00 | |
| 19 | | 05/20/2019 | Expense | Garden supplies | Capital One - Spark Visa | 28.84 | |
| 20 | | 05/24/2019 | Expense | Garden supplies | Capital One - Spark Visa | 20.50 | |
| 21 | | 05/25/2019 | Expense | Garden supplies | Capital One - Spark Visa | 40.42 | |
| 22 | | 06/22/2019 | Expense | Garden supplies | Cash on hand | 30.60 | |
| 23 | | 07/01/2019 | Expense | Garden supplies | Capital One - Spark Visa | 8.94 | |
| 24 | | 07/02/2019 | Expense | Gravel and dirt for backyard repairs | Cash on hand | 98.00 | |
| 25 | | 07/05/2019 | Expense | Garden supplies | Capital One - Spark Visa | 24.36 | |
| 26 | | 07/06/2019 | Expense | Garden supplies | Capital One - Spark Visa | 23.50 | |
| 27 | | 08/21/2019 | Expense | Garden supplies | Capital One - Spark Visa | 27.95 | |
| 28 | | 10/11/2019 | Expense | Garden supplies | Capital One - Spark Visa | 26.26 | |
| 29 | | 11/23/2019 | Expense | Garden supplies | Capital One - Spark Visa | 18.91 | |
| 30 | | | | | | | 484.51 |
| 31 | Lakes of Hillcrest - HOA | | | | | | |
| 32 | | 04/01/2019 | Expense | 2019 Payment | Cash on hand | 525.95 | |
| 33 | | | | | | | 525.95 |
| 34 | Company | | | | | | |
| 35 | | 08/22/2019 | Yes | Adding new heads to backyard | Capital One - Spark Visa | 443.44 | |
| 36 | | | | | | | 443.44 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 37 | **Strongs Nursery** | | | | | | |
| 38 | | 05/08/2019 | Expense | | Capital One - Spark Visa | 36.99 | |
| 39 | | 05/30/2019 | Expense | | Capital One - Spark Visa | 30.34 | |
| 40 | | | | | | | **67.33** |
| 41 | **The Garden Scapes Guys** | | | | | | |
| 42 | | 05/23/2019 | Yes | Adding sod to dirt areas. | Capital One - Spark Visa | 1,398.59 | |
| 43 | | | | | | | **1,398.59** |
| 44 | **Thompson Lawn Care** | | | | | | |
| 45 | | 05/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 256.52 | |
| 46 | | 05/09/2019 | Expense | Lawn Care | Capital One - Spark Visa | 28.13 | |
| 47 | | 05/09/2019 | Expense | Lawn Care | Capital One - Spark Visa | 720.31 | |
| 48 | | 06/03/2019 | Expense | Lawn Care | Capital One - Spark Visa | 84.39 | |
| 49 | | 07/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 112.52 | |
| 50 | | 08/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 112.52 | |
| 51 | | 09/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 140.65 | |
| 52 | | 09/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 120.57 | |
| 53 | | 10/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 363.67 | |
| 54 | | 10/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 112.52 | |
| 55 | | 11/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 216.44 | |
| 56 | | 11/02/2019 | Expense | Lawn Care | Capital One - Spark Visa | 140.65 | |
| 57 | | 12/03/2019 | Expense | Lawn Care | Capital One - Spark Visa | 62.76 | |
| 58 | | 12/03/2019 | Expense | Lawn Care | Capital One - Spark Visa | 56.26 | |
| 59 | | | | | | | **2,527.91** |
| 60 | **Total Tree and Landscape** | | | | | | |
| 61 | | 04/02/2019 | Expense | | Checking | 225.00 | |
| 62 | | | | | | | **225.00** |
| 63 | **Texas Waterboys** | | | | | | |
| 64 | | 04/01/2019 | Yes | | Cash on hand | 445.99 | |
| 65 | | | | | | | **445.99** |
| 66 | | | | | | | |
| 67 | | | | | | | **6,396.72** |
| 68 | | | | Friday, Jan 10, 2020 10:50:54 AM GMT-8 | | | |
| 69 | | | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | | **JES2 Properties LLC** | | | |
| 2 | | | | **Transaction List by Vendor** | | | |
| 3 | | | | **January - December 2020** | | | |
| 4 | | | | | | | |
| 5 | | **Date** | **Receipts in File?** | **Memo/Description** | **Account** | **Amount** | |
| 6 | | | | | | | |
| 7 | **AT&T** | | | | | | |
| 8 | | 1/17/2020 | Expense | Basic DirectTV | Capital One - Spark Visa | 44.96 | |
| 9 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 10 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 11 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 12 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 13 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 14 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 15 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 16 | | | Expense | Basic DirectTV | Capital One - Spark Visa | | |
| 17 | | | | | | | **44.96** |
| 18 | | | | | | | |
| 19 | **Intuit** | | | | | | |
| 20 | | 1/2/2020 | Expense | Quickbooks | Capital One - Spark Visa | 26.65 | |
| 21 | | | | | | | **26.65** |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | **City of Frisco** | | | | | | |
| 27 | | | Expense | Water and Sewage | Capital One - Spark Visa | 66.87 | |
| 28 | | | Expense | Water and Sewage | Capital One - Spark Visa | 64.73 | |
| 29 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 30 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 31 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 32 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 33 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 34 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 35 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 36 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 37 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 38 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 39 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 40 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 41 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 42 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 43 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 44 | | | Expense | Water and Sewage | Capital One - Spark Visa | | |
| 45 | | | | | | | **131.60** |
| 46 | **House Taxes** | | | | | | |
| 47 | | 1/1/2020 | Expense | Property Taxes for 2020 | Cash on hand | 6,305.20 | |
| 48 | | | | | | | **6,305.20** |
| 49 | **Foremost Insurance** | | | | | | |
| 50 | | 4/1/2020 | Expense | Insurance for Rental House | Capital One - Spark Visa | 1,017.13 | |
| 51 | | | | | | | **1,017.13** |
| 52 | **Intuit** | | | | | | |
| 53 | | | Expense | QuickBooks | Capital One - Spark Visa | 26.65 | |
| 54 | | | Expense | QuickBooks | Capital One - Spark Visa | | |
| 55 | | | Expense | QuickBooks | Capital One - Spark Visa | | |
| 56 | | | | | | | |
| 57 | | | | | | | **26.65** |
| 58 | **Lakes of Hillcrest - HOA** | | | | | | |
| 59 | | | Expense | 2020 Payment | Capital One - Spark Visa | 576.95 | |
| 60 | | | | | | | **576.95** |
| 61 | **NEST** | | | | | | |
| 62 | | | Expense | Nest Doorbell | Capital One - Spark Visa | | |
| 63 | | | Expense | Security for garage | Capital One - Spark Visa | | |
| 64 | | | Expense | Nest video | Capital One - Spark Visa | | |
| 65 | | | | | | | **0.00** |
| 66 | | | | | | | |
| 67 | **Think Energy** | | | | | | |
| 68 | | | Expense | Electricity | Capital One - Spark Visa | 652.02 | |
| 69 | | | Expense | Electricity | Capital One - Spark Visa | 212.98 | |
| 70 | | | Expense | Electricity | Capital One - Spark Visa | | |
| 71 | | | Expense | Electricity | Capital One - Spark Visa | | |
| 72 | | | Expense | Electricity | Capital One - Spark Visa | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 73 | | | Expense | Electricity | Capital One - Spark Visa | | |
| 74 | | | Expense | Electricity | Capital One - Spark Visa | | |
| 75 | | | Expense | Electricity | Capital One - Spark Visa | | |
| 76 | | | | | | | **865.00** |
| 77 | | | | | | | |
| 78 | **Thompson Lawn Care** | | | | | | |
| 79 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 80 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 81 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 82 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 83 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 84 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 85 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 86 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 87 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 88 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 89 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 90 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 91 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 92 | | | Expense | Lawn Care | Capital One - Spark Visa | | |
| 93 | | | | | | | **0.00** |
| 94 | | | | | | | |
| 95 | **Repairs** | | | | | | |
| 96 | | 1/13/2020 | Expense | Garage Tiles for repair | Amazon | 676.39 | |
| 97 | | 1/7/2020 | Expense | Garage Tiles for repair | Amazon | 130.09 | |
| 98 | | 1/24/2020 | Expense | Garage Tiles for repair | Snaplock | 12.66 | |
| 99 | | 1/30/2020 | Expense | Tool | Home Depot | 5.92 | |
| 100 | | 1/17/2020 | Expense | Soil | Home Depot | 5.92 | |
| 101 | | 2/2/2020 | Expense | Potassium Salt for Water | Home Depot | 183.86 | |
| 102 | | 2/6/2020 | Expense | Repairs for carpet | Home Fixer Upper | 1,785.46 | |
| 103 | | | | | | | |
| 104 | | | | | | | **2,800.30** |
| 105 | | | | | | | |
| 106 | | | | | | | |
| 107 | | | | | | | **11,794.44** |
| 108 | | | | Friday, Jan 10, 2020 10:50:54 AM GMT-8 | | | |

**088A046**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 109 | | | | | | | |
| 110 | **AT+T Cell Phone Service** | | | | | | |
| 111 | | 12/20 | Expense | $51.93 per month for cell phone line | VISA Fidelity Card | | |
| 112 | | | | | | | **0.00** |
| 113 | **Mileage for work** | | | | | | |
| 114 | | 12/20 | Expense | 46 trips to 11200 Harbor Road | Mileage = 40 x 46 = 1840 mile | | |
| 115 | | | | Toll Charge | $3 of tolls per trip | | |
| 116 | | | | | | | **0.00** |
| 117 | | | | | | | |
| 118 | | | | | | | |
| 119 | | | | | | | **11,794.44** |
| 120 | | | | | | | |
| 121 | | | | | | | |
| 122 | **Rental Rent** | | | 12 months at $1,500 x 12 = $18,000 | | **Income** | **18,000.00** |
| 123 | | | | | | | **-36.00** |
| 124 | | | | | | | **18,036.00** |
| 125 | | | | | | | |
| 126 | | | | | | **Expenses** | **11,794.44** |
| 127 | | | | | | | |
| 128 | | | | | | **Profit / Loss** | **6,241.56** |
| 129 | | | | | | | |



**Extraction Report** - Apple iPhone



www.cellebrite.com

## Activities (14)

| # | Name | Originates from | Value | Time | Location | Source | Deleted | * |
|---|------|-----------------|-------|------|----------|--------|---------|---|
| 1 | Steps and Distance | Device | 11 Steps 7.80 Meters | **Last Launch:** 2/19/2020 7:57:51 PM(UTC-6) **Start time:** 2/19/2020 7:46:02 PM(UTC-6) **End time:** 2/19/2020 7:46:17 PM(UTC-6) | | **Source:** Health **Source file:** DatArchive/root/privat e/var/mobile/Library/ Health/healthdb_secu re.sqlite : 0x3FC791 (Table: samples, quantity_samples, objects, Size: 4222976 bytes) | | |
| 2 | Flights Climbed | Device | 1 Floors | **Last Launch:** 2/19/2020 7:36:32 PM(UTC-6) **Start time:** 2/19/2020 7:25:29 PM(UTC-6) **End time:** 2/19/2020 7:25:32 PM(UTC-6) | | **Source:** Health **Source file:** DatArchive/root/privat e/var/mobile/Library/ Health/healthdb_secu re.sqlite : 0x3FC7AB (Table: samples, objects, Size: 4222976 bytes) | | |
| 3 | Steps and Distance | Device | 31 Steps 22.36 Meters | **Last Launch:** 2/19/2020 7:35:28 PM(UTC-6) **Start time:** 2/19/2020 7:24:25 PM(UTC-6) **End time:** 2/19/2020 7:25:19 PM(UTC-6) | | **Source:** Health **Source file:** DatArchive/root/privat e/var/mobile/Library/ Health/healthdb_secu re.sqlite : 0x3FC7DF (Table: samples, quantity_samples, objects, Size: 4222976 bytes) | | 🏷 |
| 4 | Flights Climbed | Device | 1 Floors | **Last Launch:** 2/19/2020 9:42:17 AM(UTC-6) **Start time:** 2/19/2020 9:32:06 AM(UTC-6) **End time:** 2/19/2020 9:32:09 AM(UTC-6) | | **Source:** Health **Source file:** DatArchive/root/privat e/var/mobile/Library/ Health/healthdb_secu re.sqlite : 0x3FC7F9 (Table: samples, objects, Size: 4222976 bytes) | | 🏷 |
| 5 | Steps and Distance | Device | 138 Steps 101.05 Meters | **Last Launch:** 2/19/2020 9:42:17 AM(UTC-6) **Start time:** 2/19/2020 9:31:15 AM(UTC-6) **End time:** 2/19/2020 9:33:41 AM(UTC-6) | | **Source:** Health **Source file:** DatArchive/root/privat e/var/mobile/Library/ Health/healthdb_secu re.sqlite : 0x3FC82D (Table: samples, quantity_samples, objects, Size: 4222976 bytes) | | 🏷 |
| 6 | Steps and Distance | Device | 39 Steps 24.66 Meters | **Last Launch:** 2/19/2020 9:25:45 AM(UTC-6) **Start time:** 2/19/2020 9:14:42 AM(UTC-6) **End time:** 2/19/2020 9:23:03 AM(UTC-6) | | **Source:** Health **Source file:** DatArchive/root/privat e/var/mobile/Library/ Health/healthdb_secu re.sqlite : 0x3FC861 (Table: samples, quantity_samples, objects, Size: 4222976 bytes) | | 🏷 |
| 7 | Flights Climbed | Device | 1 Floors | **Last Launch:** 2/19/2020 9:15:45 AM(UTC-6) **Start time:** 2/19/2020 7:40:12 AM(UTC-6) **End time:** 2/19/2020 9:14:42 AM(UTC-6) | | **Source:** Health **Source file:** DatArchive/root/privat e/var/mobile/Library/ Health/healthdb_secu re.sqlite : 0x3FC87B (Table: samples, objects, Size: 4222976 bytes) | | 🏷 |

1

| 8 | Flights Climbed | Device | 1 Floors | **Last Launch:** 2/19/2020 8:05:42 AM(UTC-6)<br><br>**Start time:** 2/19/2020 7:35:09 AM(UTC-6)<br><br>**End time:** 2/19/2020 7:35:45 AM(UTC-6) | | **Source:** Health<br>**Source file:** DarArchive/root/private/var/mobile/Library/Health/healthdb_secure.sqlite : 0x3FC895 (Table: samples, objects, Size: 4222976 bytes) | |
| 9 | Steps and Distance | Device | 98 Steps<br>60.55 Meters | **Last Launch:** 2/19/2020 7:41:26 AM(UTC-6)<br><br>**Start time:** 2/19/2020 7:30:26 AM(UTC-6)<br><br>**End time:** 2/19/2020 7:40:09 AM(UTC-6) | | **Source:** Health<br>**Source file:** DarArchive/root/private/var/mobile/Library/Health/healthdb_secure.sqlite : 0x3FC8C9 (Table: samples, quantity_samples, objects, Size: 4222976 bytes) | |
| 10 | Steps and Distance | Device | 5 Steps<br>3.44 Meters | **Last Launch:** 2/19/2020 7:34:24 AM(UTC-6)<br><br>**Start time:** 2/19/2020 7:17:46 AM(UTC-6)<br><br>**End time:** 2/19/2020 7:17:48 AM(UTC-6) | | **Source:** Health<br>**Source file:** DarArchive/root/private/var/mobile/Library/Health/healthdb_secure.sqlite : 0x3FC8FD (Table: samples, quantity_samples, objects, Size: 4222976 bytes) | |
| 11 | Steps and Distance | Device | 32 Steps<br>22.19 Meters | **Last Launch:** 2/19/2020 7:17:31 AM(UTC-6)<br><br>**Start time:** 2/19/2020 6:59:29 AM(UTC-6)<br><br>**End time:** 2/19/2020 7:03:58 AM(UTC-6) | | **Source:** Health<br>**Source file:** DarArchive/root/private/var/mobile/Library/Health/healthdb_secure.sqlite : 0x3FC931 (Table: samples, quantity_samples, objects, Size: 4222976 bytes) | |
| 12 | Steps and Distance | Device | 40 Steps<br>31.32 Meters | **Last Launch:** 2/19/2020 6:27:20 AM(UTC-6)<br><br>**Start time:** 2/19/2020 6:03:47 AM(UTC-6)<br><br>**End time:** 2/19/2020 6:04:18 AM(UTC-6) | | **Source:** Health<br>**Source file:** DarArchive/root/private/var/mobile/Library/Health/healthdb_secure.sqlite : 0x3FC965 (Table: samples, quantity_samples, objects, Size: 4222976 bytes) | |
| 13 | Steps and Distance | Device | 16 Steps<br>11.35 Meters | **Last Launch:** 2/18/2020 11:47:21 PM(UTC-6)<br><br>**Start time:** 2/18/2020 11:25:48 PM(UTC-6)<br><br>**End time:** 2/18/2020 11:25:51 PM(UTC-6) | | **Source:** Health<br>**Source file:** DarArchive/root/private/var/mobile/Library/Health/healthdb_secure.sqlite : 0x3FC999 (Table: samples, quantity_samples, objects, Size: 4222976 bytes) | |
| 14 | Flights Climbed | Device | 1 Floors | **Last Launch:** 2/18/2020 8:13:58 PM(UTC-6)<br><br>**Start time:** 2/18/2020 7:58:44 PM(UTC-6)<br><br>**End time:** 2/18/2020 7:58:57 PM(UTC-6) | | **Source:** Health<br>**Source file:** DarArchive/root/private/var/mobile/Library/Health/healthdb_secure.sqlite : 0x3FC9B3 (Table: samples, objects, Size: 4222976 bytes) | |

2

**091B002**

**MOBILITY**
Case 4:20-cr-00318-ALM-KPJ   Document 204-309   Filed 11/07/22   Page 73 of 77 PageID #: 23914
(with cell location)

2998513
06/20/2020

AT&T has queried for records from 02/12/2020 12:01:00am to 02/26/2020 11:59:00pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        06/20/2020
Run Time:        22:59:09
Voice Usage For: (972)658-6113

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 739 | 02/19/20 | 17:23:27 | 0:25 | 0:03 | 19726586113 | 12818080171 | | | ST | [OOR] | |
| 740 | 02/19/20 | 17:23:27 | 0:26 | 0:02 | 19726586113 | 12818080171 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [134136855:523972:-96.67326:33.093227:128:-1.0] |
| 741 | 02/19/20 | 17:23:33 | 0:01 | 0:00 | 19726586113 | 12818080171 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [] | [134136855:523972:-96.67326:33.093227:128:-1.0] |
| 742 | 02/19/20 | 18:11:05 | 0:02 | 0:00 | 18564694890 | 19726586113 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MT | [NIOP] | [133510429:521525:-96.5841389:33.064:28:-1.0] |
| 743 | 02/19/20 | 18:11:06 | 0:03 | 0:11 | 18564694890 13173419000(F) | 19726586113 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MT | [NIOP:CFB:VM] | [000000007:0:0.0:0.0:-1:-1.0] |
| 744 | 02/19/20 | 18:13:16 | 0:33 | 0:25 | 19726586113 | 19524635710 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133852951:522863:-96.6281667:33.0849444:128:-1.0] |
| 745 | 02/19/20 | 18:41:50 | 0:00 | 0:00 | 19726586113 | 19728060428 | | | MT | [NIOP] | |
| 746 | 02/19/20 | 18:41:51 | 0:02 | 0:41 | 19726586113 | 19726586114 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [134136983:523972:-96.673686:33.093513:248:-1.0, 133372191:520985:-96.67326:33.093227:248:-1.0] |
| 747 | 02/19/20 | 18:41:51 | 0:02 | 0:41 | 19726586113 | 19726586114 | | | MT | [NIOP:VCORR] | |
| 748 | 02/19/20 | 18:53:45 | 0:13 | 0:38 | 19726586113 | 12104149461 | | | MT | [NIOP:VCORR] | |
| 749 | 02/19/20 | 18:53:45 | 0:14 | 0:38 | 19726586113 | 12104149461 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [134136855:523972:-96.67326:33.093227:128:-1.0] |
| 750 | 02/19/20 | 19:08:41 | 0:14 | 1:12 | 19726586113 | 12148688638 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133372162:520985:-96.67326:33.093227:128:-1.0, 134136855:523972:-96.67326:33.093227:128:-1.0] |
| 751 | 02/19/20 | 20:20:48 | 0:07 | 0:53 | 19726586113 | 12148688638 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133372190:520985:-96.67326:33.093227:128:-1.0] |
| 752 | 02/19/20 | 20:36:15 | 0:02 | 0:29 | 18177392330 | 19726586113 | | | MO | [VCORR] | |
| 753 | 02/19/20 | 20:36:15 | 0:02 | 0:29 | 18177392330 | 19726586113 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MT | [NIOP:VCORR] | [133372190:520985:-96.67326:33.093227:128:-1.0] |
| 754 | 02/19/20 | 20:40:36 | 0:26 | 0:00 | 19726586113 | 19729557268 | | | MT | [NIOP] | |
| 755 | 02/19/20 | 20:40:37 | 0:27 | 0:03 | 19726586113 13176649930(F) | 19729557268 | | | MT | [NIOP:CFNA:VM] | |
| 756 | 02/19/20 | 20:40:37 | 0:27 | 0:03 | 19726586113 | 19729557268 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133372190:520985:-96.67326:33.093227:128:-1.0] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

095001

**MOBILITY**
Case 4:20-cr-00318-ALM-KPJ    Document 201-309    Filed 11/07/22    Page 74 of 77 PageID #:
**(with cell location)**
23915

2998513
06/20/2020

AT&T has queried for records from 02/12/2020 12:01:00am to 02/26/2020 11:59:00pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/20/2020
Run Time:        22:59:09
Voice Usage For: (972)658-6113

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | 02/19/20 | 20:40:41 | 0:01 | 0:38 | 19729557268 | 19726586113 | | | MO | [] | |
| 758 | 02/19/20 | 20:40:41 | 0:01 | 0:38 | 19729557268 | 19726586113 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MT | [NIOP:VCORR] | [133372190:520985:-96.67326:33.093227:128:-1.0] |
| 759 | 02/19/20 | 20:45:58 | 0:35 | 0:02 | 19726586113 | 19723414608 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133372190:520985:-96.67326:33.093227:128:-1.0] |
| 760 | 02/19/20 | 21:44:37 | 0:01 | 0:00 | 14696750800 | 19726586113 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MT | [NIOP] | [133382409:521025:-96.6281667:33.0849444:128:-1.0] |
| 761 | 02/19/20 | 21:44:38 | 0:02 | 0:12 | 14696750800 13173419000(F) | 19726586113 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MT | [NIOP:CFB:VM] | [133382409:521025:-96.6281667:33.0849444:128:-1.0] |
| 762 | 02/19/20 | 21:45:29 | 0:04 | 14:53 | 12392074282 | 19726586113 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MT | [NIOP:CMH:MPS] | [134070786:523714:-96.6293333:33.1054722:128:-1.0, 133852951:522863:-96.6281667:33.0849444:128:-1.0] |
| 763 | 02/19/20 | 21:49:45 | 0:01 | 0:00 | 19726586113 | 14696138604 | | | MT | [NIOP] | |
| 764 | 02/19/20 | 21:49:49 | 0:05 | 10:33 | 19726586113 | 12142124961 | | | MT | [NIOP:VCORR] | |
| 765 | 02/19/20 | 21:49:49 | 0:06 | 10:33 | 19726586113 | 12142124961 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [CMH:MPS] | [133852951:522863:-96.6281667:33.0849444:128:-1.0] |
| 766 | 02/19/20 | 21:49:54 | 0:00 | 10:28 | 19726586113 | -1 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [MPS:VCORR] | [133852951:522863:-96.6281667:33.0849444:128:-1.0] |
| 767 | 02/19/20 | 22:04:01 | 0:03 | 0:04 | 19726586113 | 14696750800 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133852951:522863:-96.6281667:33.0849444:128:-1.0] |
| 768 | 02/19/20 | 22:49:59 | 0:01 | 3:39 | 12145922825 | 19726586113 | | | MO | [VCORR] | |
| 769 | 02/19/20 | 22:49:59 | 0:01 | 3:39 | 12145922825 | 19726586113 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MT | [NIOP:VCORR] | [133852951:522863:-96.6281667:33.0849444:128:-1.0] |
| 770 | 02/19/20 | 23:01:19 | 0:21 | 0:00 | 19726586113 | 12145355719 | | | MT | [NIOP] | |
| 771 | 02/19/20 | 23:01:21 | 0:23 | 0:06 | 19726586113 12145362395(F) | 12145355719 | | | MT | [NIOP:CFNA:VM] | |
| 772 | 02/19/20 | 23:01:21 | 0:23 | 0:06 | 19726586113 | 12145355719 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133852951:522863:-96.6281667:33.0849444:128:-1.0] |
| 773 | 02/19/20 | 23:02:14 | 0:00 | 0:00 | 12145922825 | 19726586113 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MT | [NIOP:CMW] | [133852951:522863:-96.6281667:33.0849444:128:-1.0] |
| 774 | 02/19/20 | 23:02:15 | 0:01 | 0:03 | 12145922825 | 19726586113 | | | MO | [VCORR] | |

2998513
06/20/2020

AT&T

AT&T has queried for records from 02/12/2020 12:01:00am to 02/26/2020 11:59:00pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        06/20/2020
Run Time:        22:59:09
Voice Usage For: (972)658-6113

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 775 | 02/19/20 | 23:02:15 | 0:01 | 0:03 | 12145922825 13173419000(F) | 19726586113 | 3561710996742816 APPLE IPHONEX | 310410186002478 | MT | [NIOP:CFB:CMW: VM] | [133852951:522863:- 96.6281667:33.0849444:128:-1.0] |
| 776 | 02/19/20 | 23:02:20 | 0:00 | 0:00 | 12145922825 | 19726586113 | 3561710996742816 APPLE IPHONEX | 310410186002478 | MT | [NIOP:CMW] | [133852951:522863:- 96.6281667:33.0849444:128:-1.0] |
| 777 | 02/19/20 | 23:02:22 | 0:02 | 0:02 | 12145922825 | 19726586113 | | | MO | [VCORR] | |
| 778 | 02/19/20 | 23:02:22 | 0:02 | 0:02 | 12145922825 13173419000(F) | 19726586113 | 3561710996742816 APPLE IPHONEX | 310410186002478 | MT | [NIOP:CFB:CMW: VM] | [133852951:522863:- 96.6281667:33.0849444:128:-1.0] |
| 779 | 02/19/20 | 23:02:29 | 0:22 | 0:00 | 19726586113 | 12145355719 | | | MT | [NIOP] | |
| 780 | 02/19/20 | 23:02:31 | 0:24 | 0:29 | 19726586113 12145362395(F) | 12145355719 | | | MT | [NIOP:CFNA:VM] | |
| 781 | 02/19/20 | 23:02:31 | 0:24 | 0:29 | 19726586113 | 12145355719 | 3561710996742816 APPLE IPHONEX | 310410186002478 | MO | [VCORR] | [133852951:522863:- 96.6281667:33.0849444:128:-1.0] |
| 782 | 02/19/20 | 23:04:50 | 0:08 | 1:10 | 12145922825 | 19726586113 | 3561710996742816 APPLE IPHONEX | 310410186002478 | MT | [NIOP:VCORR] | [133852951:522863:- 96.6281667:33.0849444:128:-1.0] |
| 783 | 02/19/20 | 23:04:50 | 0:09 | 1:10 | 12145922825 | 19726586113 | | | MO | [VCORR] | |
| 784 | 02/19/20 | 23:13:00 | 0:11 | 7:36 | 19726586113 | 13618769439 | 3561710996742816 APPLE IPHONEX | 310410186002478 | MO | [VCORR] | [133852951:522863:- 96.6281667:33.0849444:128:-1.0, 133852930:522863:- 96.6281667:33.0849444:128:-1.0] |
| 785 | 02/19/20 | 23:56:33 | 0:04 | 0:37 | 19723414608 | 19726586113 | 3561710996742816 APPLE IPHONEX | 310410186002478 | MT | [NIOP:VCORR] | [133412311:521141:- 96.6148611:33.0625833:3:-1.0] |
| 786 | 02/19/20 | 23:57:40 | 0:01 | 0:25 | 19723414608 | 19726586113 | 3561710996742816 APPLE IPHONEX | 310410186002478 | MT | [NIOP:VCORR] | [133412311:521141:- 96.6148611:33.0625833:3:-1.0] |
| 787 | 02/20/20 | 00:02:25 | 0:16 | 0:00 | 12145922825 | 19726586113 | 3561710996742816 APPLE IPHONEX | 310410186002478 | MT | [NIOP] | [133852951:522863:- 96.6281667:33.0849444:128:-1.0] |
| 788 | 02/20/20 | 00:02:25 | 0:17 | 0:00 | 12145922825 | 19726586113 | | | MO | [] | |
| 789 | 02/20/20 | 00:02:54 | 0:02 | 10:55 | 19726586113 | 12145922825 | | | MT | [NIOP:VCORR] | |
| 790 | 02/20/20 | 00:02:54 | 0:02 | 10:56 | 19726586113 | 12145922825 | 3561710996742816 APPLE IPHONEX | 310410186002478 | MO | [VCORR] | [133852951:522863:- 96.6281667:33.0849444:128:-1.0] |
| 791 | 02/20/20 | 00:20:53 | 0:21 | 0:00 | 19726586113 | 12142150696 | | | MT | [NIOP] | |
| 792 | 02/20/20 | 00:20:58 | 0:26 | 0:03 | 19726586113 | 12142150696 | 3561710996742816 APPLE IPHONEX | 310410186002478 | MO | [VCORR] | [133852951:522863:- 96.6281667:33.0849444:128:-1.0] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

095003

MOBILITY
Case 4:20-cr-00318-ALM-KPJ   Document 201-309   Filed 11/07/22   Page 76 of 77 PageID #:
(with cell location)   23917

2998513
06/20/2020

AT&T has queried for records from 02/12/2020 12:01:00am to 02/26/2020 11:59:00pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/20/2020
Run Time:        22:59:09
Voice Usage For: (972)658-6113

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | 02/20/20 | 00:20:58 | 0:26 | 0:03 | 19726586113 17018011030(F) | 12142150696 | | | MT | [NIOP:CFNA] | |
| 794 | 02/20/20 | 00:20:58 | 0:05 | 0:03 | 12142150696 19726586113(OO) | 17018011030 | | | MO | [CFNA] | |
| 795 | 02/20/20 | 01:46:43 | 0:01 | 0:00 | 19724825749 | 19726586113 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MT | [NIOP] | [133382550:521025:- 96.6281667:33.0849444:128:-1.0] |
| 796 | 02/20/20 | 01:46:44 | 0:02 | 0:27 | 19724825749 13173419000(F) | 19726586113 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MT | [NIOP:CFB:VM] | [133382550:521025:- 96.6281667:33.0849444:128:-1.0] |
| 797 | 02/20/20 | 01:47:11 | 0:05 | 9:53 | 19726586113 | 19724825749 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133382550:521025:- 96.6281667:33.0849444:128:-1.0, 133852930:522863:- 96.6281667:33.0849444:128:-1.0] |
| 798 | 02/20/20 | 01:57:19 | 0:05 | 8:13 | 19726586113 | 12147969473 | | | MT | [NIOP:VCORR] | |
| 799 | 02/20/20 | 01:57:19 | 0:06 | 8:13 | 19726586113 | 12147969473 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133852930:522863:- 96.6281667:33.0849444:128:-1.0, 133852951:522863:- 96.6281667:33.0849444:128:-1.0] |
| 800 | 02/20/20 | 02:05:40 | 0:06 | 1:30 | 19726586113 | 19724825749 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133852951:522863:- 96.6281667:33.0849444:128:-1.0] |
| 801 | 02/20/20 | 02:07:37 | 0:12 | 16:00 | 19726586113 | 17179895462 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133852951:522863:- 96.6281667:33.0849444:128:-1.0] |
| 802 | 02/20/20 | 02:23:42 | 0:02 | 10:18 | 19726586113 | 12147969473 | | | MT | [NIOP:VCORR] | |
| 803 | 02/20/20 | 02:23:42 | 0:02 | 10:18 | 19726586113 | 12147969473 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133852951:522863:- 96.6281667:33.0849444:128:-1.0] |
| 804 | 02/20/20 | 02:34:19 | 0:09 | 8:11 | 19726586113 | 17179895462 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133852951:522863:- 96.6281667:33.0849444:128:-1.0] |
| 805 | 02/20/20 | 02:42:53 | 0:16 | 3:52 | 19726586113 | 12147969473 | | | MT | [NIOP:VCORR] | |
| 806 | 02/20/20 | 02:42:53 | 0:16 | 3:52 | 19726586113 | 12147969473 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133852951:522863:- 96.6281667:33.0849444:128:-1.0] |
| 807 | 02/20/20 | 02:47:10 | 0:14 | 1:54 | 19726586113 | 19724825749 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133852951:522863:- 96.6281667:33.0849444:128:-1.0] |
| 808 | 02/20/20 | 02:53:27 | 0:18 | 1:50 | 19726586113 | 17179895462 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133852951:522863:- 96.6281667:33.0849444:128:-1.0] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

095004

2998513
06/20/2020

**AT&T**

AT&T has queried for records from 02/12/2020 12:01:00am to 02/26/2020 11:59:00pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

---

Run Date:        06/20/2020
Run Time:        22:59:09
Voice Usage For: (972)658-6113

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature | Cell Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 809 | 02/20/20 | 02:56:30 | 0:02 | 0:00 | 19726586113 | 19723246111 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [] | [133852951:522863:-96.6281667:33.0849444:128:-1.0] |
| 810 | 02/20/20 | 02:56:42 | 0:08 | 1:03 | 19726586113 | 12143246111 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133852951:522863:-96.6281667:33.0849444:128:-1.0] |
| 811 | 02/20/20 | 03:01:32 | 0:03 | 8:01 | 19726586113 | 12145922825 | | | MT | [NIOP:VCORR] | |
| 812 | 02/20/20 | 03:01:32 | 0:03 | 8:01 | 19726586113 | 12145922825 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [CMH:MPS] | [133852951:522863:-96.6281667:33.0849444:128:-1.0] |
| 813 | 02/20/20 | 03:01:49 | 0:03 | 7:44 | 19726586113 | 19726585901 | | | MT | [NIOP:VCORR] | |
| 814 | 02/20/20 | 03:01:49 | 0:03 | 7:44 | 19726586113 | 19726585901 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [CMH:MPS] | [133852951:522863:-96.6281667:33.0849444:128:-1.0] |
| 815 | 02/20/20 | 03:01:55 | 0:00 | 7:38 | 19726586113 | -1 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [MPS:VCORR] | [133852951:522863:-96.6281667:33.0849444:128:-1.0] |
| 816 | 02/20/20 | 12:55:07 | 0:04 | 2:42 | 19726586114 | 19726586113 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MT | [NIOP:VCORR] | [133372162:520985:-96.67326:33.093227:128:-1.0, 134136841:523972:-96.673686:33.093513:128:-1.0] |
| 817 | 02/20/20 | 12:55:07 | 0:04 | 2:42 | 19726586114 | 19726586113 | | | MO | [VCORR] | |
| 818 | 02/20/20 | 13:10:45 | 0:07 | 0:28 | 19726586113 | 18177392330 | | | MT | [NIOP:VCORR] | |
| 819 | 02/20/20 | 13:10:45 | 0:07 | 0:28 | 19726586113 | 18177392330 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133372190:520985:-96.67326:33.093227:128:-1.0, 133372191:520985:-96.67326:33.093227:248:-1.0] |
| 820 | 02/20/20 | 13:22:53 | 0:00 | 0:00 | 19726586113 | 19728060428 | | | MT | [NIOP] | |
| 821 | 02/20/20 | 13:22:58 | 0:06 | 4:54 | 19726586113 | 19726586114 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [133601239:521879:-96.7067781:33.0084719:340:-1.0, 133715928:523327:-96.787061:33.011571:128:-1.0] |
| 822 | 02/20/20 | 13:22:58 | 0:06 | 4:54 | 19726586113 | 19726586114 | | | MT | [NIOP:VCORR] | |
| 823 | 02/20/20 | 14:06:05 | 0:03 | 7:49 | 19726586113 | 12149205900 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [134235158:524356:-96.8988333:32.9676667:8:-1.0] |
| 824 | 02/20/20 | 14:25:15 | 0:05 | 3:59 | 19726586113 | 19722425261 | 3561710996742816 APPLE IPHONEXS | 310410186002478 | MO | [VCORR] | [134665994:526039:-96.8909166:32.9778333:240:-1.0, 134235137:524356:-96.8988333:32.9676667:8:-1.0] |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**095005**