Searched Items (332)

| # | Date | Time | Position | Map Address | Source | Value | Search Results | Searched In | Parameters | Origin | Account | Deleted | Tag Note | Source Extraction | Source file information | Carved | Manually decoded |
|---|------|------|----------|-------------|--------|-------|----------------|-------------|------------|--------|---------|---------|----------|-------------------|-------------------------|--------|------------------|
| 1 | 8/4/2020 | 8/4/2020 4:16:38 AM(UTC-5) | | | Safari | hydo | | | | Unknown | | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBBE04 (Table: history_visits, Size: 2617344 bytes) | | |
| 2 | 8/4/2020 | 8/4/2020 4:16:38 AM(UTC-5) | | | Safari | hydroxychloroquine | | | | Unknown | | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBBE04 (Table: history_visits, Size: 2617344 bytes) | | |
| 3 | 8/4/2020 | 8/4/2020 4:16:37 AM(UTC-5) | | | Safari | hydo | | | | Unknown | | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBBDC4 (Table: history_visits, Size: 2617344 bytes) | | |
| 4 | 8/4/2020 | 8/4/2020 4:16:37 AM(UTC-5) | | | Safari | hydroxychloroquine | | | | Unknown | | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xBBDC4 (Table: history_visits, Size: 2617344 bytes) | | |
| 5 | 8/3/2020 | 8/3/2020 8:57:41 PM(UTC-5) | | | Safari | VA loan limit in Texas | | | | Unknown | | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE64C (Table: history_visits, Size: 2617344 bytes) | | |
| 6 | 8/3/2020 | 8/3/2020 8:57:40 PM(UTC-5) | | | Safari | VA loan limit in Texas | | | | Unknown | | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE690 (Table: history_visits, Size: 2617344 bytes) | | |
| 7 | 8/3/2020 | 8/3/2020 8:57:40 PM(UTC-5) | | | Safari | FHA | | | | Unknown | | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE41E (Table: history_visits, Size: 2617344 bytes) | | |
| 8 | 8/3/2020 | 8/3/2020 8:57:40 PM(UTC-5) | | | Safari | fha loan limits | | | | Unknown | | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE41E (Table: history_visits, Size: 2617344 bytes) | | |
| 9 | 8/3/2020 | 8/3/2020 8:57:27 PM(UTC-5) | | | Safari | FHA | | | | Unknown | | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE6D4 (Table: history_visits, Size: 2617344 bytes) | | |
| 10 | 8/3/2020 | 8/3/2020 8:57:27 PM(UTC-5) | | | Safari | fha loan limits | | | | Unknown | | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE6D4 (Table: history_visits, Size: 2617344 bytes) | | |
| 11 | 8/3/2020 | 8/3/2020 8:57:15 PM(UTC-5) | | | Safari | FHA | | | | Unknown | | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE771 (Table: history_visits, Size: 2617344 bytes) | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 8/3/2020 | 8/3/2020 8:57:15 PM(UTC-5) | | Safari | fha loan limits | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE771 (Table: history_visits, Size: 2617344 bytes) |
| 13 | 8/3/2020 | 8/3/2020 8:57:14 PM(UTC-5) | | Safari | FHA | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE734 (Table: history_visits, Size: 2617344 bytes) |
| 14 | 8/3/2020 | 8/3/2020 8:57:14 PM(UTC-5) | | Safari | fha loan limits | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE734 (Table: history_visits, Size: 2617344 bytes) |
| 15 | 8/3/2020 | 8/3/2020 8:36:51 PM(UTC-5) | | Safari | VA loan | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE915 (Table: history_visits, Size: 2617344 bytes) |
| 16 | 8/3/2020 | 8/3/2020 8:36:51 PM(UTC-5) | | Safari | va loan mortgage calculator | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE915 (Table: history_visits, Size: 2617344 bytes) |
| 17 | 8/3/2020 | 8/3/2020 8:36:47 PM(UTC-5) | | Safari | VA loan | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE871 (Table: history_visits, Size: 2617344 bytes) |
| 18 | 8/3/2020 | 8/3/2020 8:36:47 PM(UTC-5) | | Safari | va loan mortgage calculator | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE871 (Table: history_visits, Size: 2617344 bytes) |
| 19 | 8/3/2020 | 8/3/2020 8:36:29 PM(UTC-5) | | Safari | VA loan | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE95D (Table: history_visits, Size: 2617344 bytes) |
| 20 | 8/3/2020 | 8/3/2020 8:36:29 PM(UTC-5) | | Safari | va loan mortgage calculator | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE95D (Table: history_visits, Size: 2617344 bytes) |
| 21 | 8/3/2020 | 8/3/2020 8:36:28 PM(UTC-5) | | Safari | VA loan | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE9A6 (Table: history_visits, Size: 2617344 bytes) |
| 22 | 8/3/2020 | 8/3/2020 8:36:28 PM(UTC-5) | | Safari | va loan mortgage calculator | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xAE9A6 (Table: history_visits, Size: 2617344 bytes) |
| 23 | 6/6/2020 | 6/6/2020 6:34:09 PM(UTC-5) | | Safari | jane fonda 1996 | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x204D5F (Table: history_visits, Size: 2617344 bytes) |

**125B002**

| 24 | 6/6/2020 | 6/6/2020 6:34:00 PM(UTC-5) | | Safari | jane fonda 1996 | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x204F1C (Table: history_visits, Size: 2617344 bytes) | |
| 25 | 6/6/2020 | 6/6/2020 6:33:59 PM(UTC-5) | | Safari | jane fonda 1996 | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x204EA2 (Table: history_visits, Size: 2617344 bytes) | |
| 26 | 6/6/2020 | 6/6/2020 6:33:59 PM(UTC-5) | | Safari | jane fonda 1996 | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x204EDF (Table: history_visits, Size: 2617344 bytes) | |
| 27 | 6/6/2020 | 6/6/2020 6:33:47 PM(UTC-5) | | Safari | jane fonda 1996 | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x204F9B (Table: history_visits, Size: 2617344 bytes) | |
| 28 | 6/6/2020 | 6/6/2020 6:33:46 PM(UTC-5) | | Safari | jane fonda 1996 | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x204FD8 (Table: history_visits, Size: 2617344 bytes) | |
| 29 | 6/6/2020 | 6/6/2020 6:33:42 PM(UTC-5) | | Safari | Jan fonda 1996 | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x204473 (Table: history_visits, Size: 2617344 bytes) | |
| 30 | 6/6/2020 | 6/6/2020 6:33:42 PM(UTC-5) | | Safari | jane fonda 1996 | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x204473 (Table: history_visits, Size: 2617344 bytes) | |
| 31 | 6/6/2020 | 6/6/2020 6:33:41 PM(UTC-5) | | Safari | Jan fonda 1996 | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2044B0 (Table: history_visits, Size: 2617344 bytes) | |
| 32 | 6/6/2020 | 6/6/2020 6:33:41 PM(UTC-5) | | Safari | jane fonda 1996 | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2044B0 (Table: history_visits, Size: 2617344 bytes) | |
| 33 | 6/6/2020 | 6/6/2020 6:33:41 PM(UTC-5) | | Safari | heat index today in texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x204F58 (Table: history_visits, Size: 2617344 bytes) | |
| 34 | 6/6/2020 | 6/6/2020 6:33:41 PM(UTC-5) | | Safari | heat index today texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x204F58 (Table: history_visits, Size: 2617344 bytes) | |
| 35 | 6/6/2020 | 6/6/2020 6:33:22 PM(UTC-5) | | Safari | heat index today in texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2044ED (Table: history_visits, Size: 2617344 bytes) | |

**125B003**

| 36 | 6/6/2020 | 6/6/2020 6:33:22 PM(UTC-5) | | Safari | heat index today texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2044ED (Table: history_visits, Size: 2617344 bytes) | |
| 37 | 6/6/2020 | 6/6/2020 3:52:09 PM(UTC-5) | | Safari | heat index today in texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x204530 (Table: history_visits, Size: 2617344 bytes) | |
| 38 | 6/6/2020 | 6/6/2020 3:52:09 PM(UTC-5) | | Safari | heat index today texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x204530 (Table: history_visits, Size: 2617344 bytes) | |
| 39 | 6/6/2020 | 6/6/2020 3:52:08 PM(UTC-5) | | Safari | heat index today in texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x204574 (Table: history_visits, Size: 2617344 bytes) | |
| 40 | 6/6/2020 | 6/6/2020 3:52:08 PM(UTC-5) | | Safari | heat index today texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x204574 (Table: history_visits, Size: 2617344 bytes) | |
| 41 | 6/6/2020 | 6/6/2020 3:52:08 PM(UTC-5) | | Safari | heat index | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2045B8 (Table: history_visits, Size: 2617344 bytes) | |
| 42 | 6/6/2020 | 6/6/2020 3:52:08 PM(UTC-5) | | Safari | heat index today | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2045B8 (Table: history_visits, Size: 2617344 bytes) | |
| 43 | 6/6/2020 | 6/6/2020 3:52:02 PM(UTC-5) | | Safari | heat index | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2045F6 (Table: history_visits, Size: 2617344 bytes) | |
| 44 | 6/6/2020 | 6/6/2020 3:52:02 PM(UTC-5) | | Safari | heat index today | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2045F6 (Table: history_visits, Size: 2617344 bytes) | |
| 45 | 6/6/2020 | 6/6/2020 3:51:16 PM(UTC-5) | | Safari | heat index | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2046C9 (Table: history_visits, Size: 2617344 bytes) | |
| 46 | 6/6/2020 | 6/6/2020 3:51:16 PM(UTC-5) | | Safari | heat index today | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2046C9 (Table: history_visits, Size: 2617344 bytes) | |
| 47 | 6/6/2020 | 6/6/2020 3:51:15 PM(UTC-5) | | Safari | heat index | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20468B (Table: history_visits, Size: 2617344 bytes) | |

**125B004**

| 48 | 6/6/2020 | 6/6/2020 3:51:15 PM(UTC-5) | | Safari | heat index today | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20468B (Table: history_visits, Size: 2617344 bytes) | |
| 49 | 5/9/2020 | 5/9/2020 4:16:19 PM(UTC-5) | | Safari | is there diffrent types of man | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD861B (Table: history_visits, Size: 2617344 bytes) | |
| 50 | 5/9/2020 | 5/9/2020 4:16:19 PM(UTC-5) | | Safari | is there different types of manslaughter in texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD861B (Table: history_visits, Size: 2617344 bytes) | |
| 51 | 5/9/2020 | 5/9/2020 4:01:04 PM(UTC-5) | | Safari | is there diffrent types of man | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD867B (Table: history_visits, Size: 2617344 bytes) | |
| 52 | 5/9/2020 | 5/9/2020 4:01:04 PM(UTC-5) | | Safari | is there different types of manslaughter in texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD867B (Table: history_visits, Size: 2617344 bytes) | |
| 53 | 5/9/2020 | 5/9/2020 3:59:57 PM(UTC-5) | | Safari | is there diffrent types of man | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD877A (Table: history_visits, Size: 2617344 bytes) | |
| 54 | 5/9/2020 | 5/9/2020 3:59:57 PM(UTC-5) | | Safari | is there different types of manslaughter in texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD877A (Table: history_visits, Size: 2617344 bytes) | |
| 55 | 5/9/2020 | 5/9/2020 3:59:56 PM(UTC-5) | | Safari | is there diffrent types of man | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD871A (Table: history_visits, Size: 2617344 bytes) | |
| 56 | 5/9/2020 | 5/9/2020 3:59:56 PM(UTC-5) | | Safari | is there different types of manslaughter in texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD871A (Table: history_visits, Size: 2617344 bytes) | |
| 57 | 5/9/2020 | 5/9/2020 3:56:58 PM(UTC-5) | | Safari | manslaughter deffered adj | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD881C (Table: history_visits, Size: 2617344 bytes) | |
| 58 | 5/9/2020 | 5/9/2020 3:56:58 PM(UTC-5) | | Safari | manslaughter deferred adjudication texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD881C (Table: history_visits, Size: 2617344 bytes) | |
| 59 | 5/9/2020 | 5/9/2020 3:56:57 PM(UTC-5) | | Safari | manslaughter deffered adj | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD8872 (Table: history_visits, Size: 2617344 bytes) | |

| 60 | 5/9/2020 | 5/9/2020 3:56:57 PM(UTC-5) | | Safari | manslaughter deferred adjudication texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD8872 (Table: history_visits, Size: 2617344 bytes) | |
| 61 | 5/9/2020 | 5/9/2020 3:56:39 PM(UTC-5) | | Safari | manslaughter | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD890C (Table: history_visits, Size: 2617344 bytes) | |
| 62 | 5/9/2020 | 5/9/2020 3:56:39 PM(UTC-5) | | Safari | manslaughter jail time | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD890C (Table: history_visits, Size: 2617344 bytes) | |
| 63 | 5/8/2020 | 5/8/2020 7:47:35 AM(UTC-5) | | Safari | Dallas County | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x109444 (Table: history_visits, Size: 2617344 bytes) | |
| 64 | 5/8/2020 | 5/8/2020 7:47:35 AM(UTC-5) | | Safari | dallas county probate records | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x109444 (Table: history_visits, Size: 2617344 bytes) | |
| 65 | 5/8/2020 | 5/8/2020 7:47:34 AM(UTC-5) | | Safari | Dallas County | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x10948F (Table: history_visits, Size: 2617344 bytes) | |
| 66 | 5/8/2020 | 5/8/2020 7:47:34 AM(UTC-5) | | Safari | dallas county probate records | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x10948F (Table: history_visits, Size: 2617344 bytes) | |
| 67 | 5/8/2020 | 5/8/2020 7:47:34 AM(UTC-5) | | Safari | Copper rod | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1094DA (Table: history_visits, Size: 2617344 bytes) | |
| 68 | 5/8/2020 | 5/8/2020 7:47:26 AM(UTC-5) | | Safari | Copper rod | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x109512 (Table: history_visits, Size: 2617344 bytes) | |
| 69 | 5/8/2020 | 5/8/2020 7:47:10 AM(UTC-5) | | Safari | Copper rod | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x109549 (Table: history_visits, Size: 2617344 bytes) | |
| 70 | 5/8/2020 | 5/8/2020 7:47:09 AM(UTC-5) | | Safari | Copper rod | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x109581 (Table: history_visits, Size: 2617344 bytes) | |

| 71 | 5/8/2020 | 5/8/2020 6:31:22 AM(UTC-5) | | Safari | Gravity equals abv | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1097F5 (Table: history_visits, Size: 2617344 bytes) | |
| 72 | 5/8/2020 | 5/8/2020 6:31:21 AM(UTC-5) | | Safari | Gravity equals abv | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1097B5 (Table: history_visits, Size: 2617344 bytes) | |
| 73 | 5/7/2020 | 5/7/2020 10:09:55 PM(UTC-5) | | Safari | Dallas County probate | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x109D59 (Table: history_visits, Size: 2617344 bytes) | |
| 74 | 5/7/2020 | 5/7/2020 10:09:55 PM(UTC-5) | | Safari | dallas county probate records | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x109D59 (Table: history_visits, Size: 2617344 bytes) | |
| 75 | 5/7/2020 | 5/7/2020 10:09:54 PM(UTC-5) | | Safari | Dallas County probate | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x109DA4 (Table: history_visits, Size: 2617344 bytes) | |
| 76 | 5/7/2020 | 5/7/2020 10:09:54 PM(UTC-5) | | Safari | dallas county probate records | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x109DA4 (Table: history_visits, Size: 2617344 bytes) | |
| 77 | 5/7/2020 | 5/7/2020 10:06:37 PM(UTC-5) | | Safari | Dallas County | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE7417 (Table: history_visits, Size: 2617344 bytes) | |
| 78 | 5/7/2020 | 5/7/2020 10:06:37 PM(UTC-5) | | Safari | dallas county records | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE7417 (Table: history_visits, Size: 2617344 bytes) | |
| 79 | 5/7/2020 | 5/7/2020 10:06:36 PM(UTC-5) | | Safari | Dallas County | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x109FD2 (Table: history_visits, Size: 2617344 bytes) | |
| 80 | 5/7/2020 | 5/7/2020 10:06:36 PM(UTC-5) | | Safari | dallas county records | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x109FD2 (Table: history_visits, Size: 2617344 bytes) | |
| 81 | 5/7/2020 | 5/7/2020 10:06:36 PM(UTC-5) | | Safari | james seegan dallas county | | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE745A (Table: history_visits, Size: 2617344 bytes) | |
| 82 | 5/7/2020 | 5/7/2020 10:06:24 PM(UTC-5) | | Safari | james seegan dallas county | | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE759A (Table: history_visits, Size: 2617344 bytes) | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | 5/7/2020 | 5/7/2020 10:06:16 PM(UTC-5) | | Safari | james seegan dallas county | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE7605 (Table: history_visits, Size: 2617344 bytes) |
| 84 | 5/7/2020 | 5/7/2020 10:06:14 PM(UTC-5) | | Safari | james seegan dallas county | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE764D (Table: history_visits, Size: 2617344 bytes) |
| 85 | 5/7/2020 | 5/7/2020 10:03:10 PM(UTC-5) | | Safari | kirby keller lancaster pa | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE7701 (Table: history_visits, Size: 2617344 bytes) |
| 86 | 5/7/2020 | 5/7/2020 10:02:48 PM(UTC-5) | | Safari | kirby keller lancaster pa | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE776B (Table: history_visits, Size: 2617344 bytes) |
| 87 | 5/7/2020 | 5/7/2020 10:02:47 PM(UTC-5) | | Safari | kirby keller lancaster pa | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE77B2 (Table: history_visits, Size: 2617344 bytes) |
| 88 | 5/7/2020 | 5/7/2020 9:57:01 PM(UTC-5) | | Safari | James E Seegan Dallas County Ceme | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE7BF4 (Table: history_visits, Size: 2617344 bytes) |
| 89 | 5/7/2020 | 5/7/2020 9:57:01 PM(UTC-5) | | Safari | james e seegan dallas county cemetery | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE7BF4 (Table: history_visits, Size: 2617344 bytes) |
| 90 | 5/7/2020 | 5/7/2020 9:56:31 PM(UTC-5) | | Safari | James E Seegan Dallas County Ceme | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE7CFE (Table: history_visits, Size: 2617344 bytes) |
| 91 | 5/7/2020 | 5/7/2020 9:56:31 PM(UTC-5) | | Safari | james e seegan dallas county cemetery | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE7CFE (Table: history_visits, Size: 2617344 bytes) |
| 92 | 5/7/2020 | 5/7/2020 9:56:30 PM(UTC-5) | | Safari | James E Seegan Dallas County Ceme | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE7D51 (Table: history_visits, Size: 2617344 bytes) |
| 93 | 5/7/2020 | 5/7/2020 9:56:30 PM(UTC-5) | | Safari | james e seegan dallas county cemetery | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE7D51 (Table: history_visits, Size: 2617344 bytes) |

**125B008**

| 94 | 5/7/2020 | 5/7/2020 9:56:30 PM(UTC-5) | | Safari | how to find out location someone is burries | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE7C9A (Table: history_visits, Size: 2617344 bytes) | |
| 95 | 5/7/2020 | 5/7/2020 9:56:30 PM(UTC-5) | | Safari | how to find out location someone is buried or cremated | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE7C9A (Table: history_visits, Size: 2617344 bytes) | |
| 96 | 5/7/2020 | 5/7/2020 9:55:59 PM(UTC-5) | | Safari | how to find out location someone is burries | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE7DA5 (Table: history_visits, Size: 2617344 bytes) | |
| 97 | 5/7/2020 | 5/7/2020 9:55:59 PM(UTC-5) | | Safari | how to find out location someone is buried or cremated | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE7DA5 (Table: history_visits, Size: 2617344 bytes) | |
| 98 | 5/2/2020 | 5/2/2020 9:51:15 PM(UTC-5) | | Safari | amber guyger defense attorney | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2025D9 (Table: history_visits, Size: 2617344 bytes) | |
| 99 | 5/2/2020 | 5/2/2020 9:50:39 PM(UTC-5) | | Safari | amber guyger defense attorney | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2026F6 (Table: history_visits, Size: 2617344 bytes) | |
| 100 | 5/2/2020 | 5/2/2020 9:50:05 PM(UTC-5) | | Safari | amber guyger defense attorney | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20278B (Table: history_visits, Size: 2617344 bytes) | |
| 101 | 5/2/2020 | 5/2/2020 9:50:05 PM(UTC-5) | | Safari | amber guyger defense attorney | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2027D6 (Table: history_visits, Size: 2617344 bytes) | |
| 102 | 5/2/2020 | 5/2/2020 9:49:14 PM(UTC-5) | | Safari | Aber Guyer laweyrs | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x202F90 (Table: history_visits, Size: 2617344 bytes) | |
| 103 | 5/2/2020 | 5/2/2020 9:49:14 PM(UTC-5) | | Safari | amber guyger attorney | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x202F90 (Table: history_visits, Size: 2617344 bytes) | |
| 104 | 5/2/2020 | 5/2/2020 9:49:14 PM(UTC-5) | | Safari | Aber Guyer laweyrs | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x202F4D (Table: history_visits, Size: 2617344 bytes) | |
| 105 | 5/2/2020 | 5/2/2020 9:49:14 PM(UTC-5) | | Safari | amber guyger attorney | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x202F4D (Table: history_visits, Size: 2617344 bytes) | |

**125B009**

| 106 | 5/2/2020 | 5/2/2020 9:49:13 PM(UTC-5) | | Safari | roger rogers attorney | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x202821 (Table: history_visits, Size: 2617344 bytes) | |
| 107 | 5/2/2020 | 5/2/2020 9:48:57 PM(UTC-5) | | Safari | roger rogers attorney | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x202FD3 (Table: history_visits, Size: 2617344 bytes) | |
| 108 | 5/2/2020 | 5/2/2020 9:48:37 PM(UTC-5) | | Safari | roger rogers attorney | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2028F7 (Table: history_visits, Size: 2617344 bytes) | |
| 109 | 5/2/2020 | 5/2/2020 9:48:36 PM(UTC-5) | | Safari | roger rogers attorney | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x2028B4 (Table: history_visits, Size: 2617344 bytes) | |
| 110 | 5/2/2020 | 5/2/2020 9:48:22 PM(UTC-5) | | Safari | amber guyger defense attorney name | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x20298A (Table: history_visits, Size: 2617344 bytes) | |
| 111 | 5/2/2020 | 5/2/2020 6:14:17 PM(UTC-5) | | Safari | napol | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F8459 (Table: history_visits, Size: 2617344 bytes) | |
| 112 | 5/2/2020 | 5/2/2020 6:14:17 PM(UTC-5) | | Safari | napolis | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F8459 (Table: history_visits, Size: 2617344 bytes) | |
| 113 | 5/2/2020 | 5/2/2020 3:05:26 PM(UTC-5) | | Safari | ralph freeman | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F8715 (Table: history_visits, Size: 2617344 bytes) | |
| 114 | 5/2/2020 | 5/2/2020 3:05:25 PM(UTC-5) | | Safari | ralph freeman | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F8750 (Table: history_visits, Size: 2617344 bytes) | |
| 115 | 5/2/2020 | 5/2/2020 3:05:25 PM(UTC-5) | | Safari | ralph s freeman carrollton tx facebook | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F86C1 (Table: history_visits, Size: 2617344 bytes) | |
| 116 | 5/2/2020 | 5/2/2020 3:05:18 PM(UTC-5) | | Safari | ralph s freeman carrollton tx facebook | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F878B (Table: history_visits, Size: 2617344 bytes) | |
| 117 | 5/2/2020 | 5/2/2020 3:05:09 PM(UTC-5) | | Safari | ralph s freeman carrollton tx facebook | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F886E (Table: history_visits, Size: 2617344 bytes) | |

**125B010**

| 118 | 5/2/2020 | 5/2/2020 3:05:08 PM(UTC-5) | | Safari | ralph s freeman carrollton tx facebook | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F88C2 (Table: history_visits, Size: 2617344 bytes) | |
| 119 | 5/2/2020 | 5/2/2020 2:25:13 PM(UTC-5) | | Safari | michael d. clark attorney texas freeman group | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F4B3F (Table: history_visits, Size: 2617344 bytes) | |
| 120 | 5/2/2020 | 5/2/2020 2:25:12 PM(UTC-5) | | Safari | michael d. clark attorney texas freeman group | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F4B9B (Table: history_visits, Size: 2617344 bytes) | |
| 121 | 5/2/2020 | 5/2/2020 2:25:12 PM(UTC-5) | | Safari | michael d. clark attorney texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F4BF6 (Table: history_visits, Size: 2617344 bytes) | |
| 122 | 5/2/2020 | 5/2/2020 2:25:03 PM(UTC-5) | | Safari | michael d. clark attorney texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F4C43 (Table: history_visits, Size: 2617344 bytes) | |
| 123 | 5/2/2020 | 5/2/2020 2:24:40 PM(UTC-5) | | Safari | michael d. clark attorney texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F4C8F (Table: history_visits, Size: 2617344 bytes) | |
| 124 | 5/2/2020 | 5/2/2020 2:24:39 PM(UTC-5) | | Safari | michael d. clark attorney texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F4CDC (Table: history_visits, Size: 2617344 bytes) | |
| 125 | 5/2/2020 | 5/2/2020 2:24:35 PM(UTC-5) | | Safari | MICHAEL D. CLARK atto | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F4D29 (Table: history_visits, Size: 2617344 bytes) | |
| 126 | 5/2/2020 | 5/2/2020 2:24:35 PM(UTC-5) | | Safari | michael d. clark attorney | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F4D29 (Table: history_visits, Size: 2617344 bytes) | |
| 127 | 5/2/2020 | 5/2/2020 2:24:23 PM(UTC-5) | | Safari | MICHAEL D. CLARK | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F4DFE (Table: history_visits, Size: 2617344 bytes) | |
| 128 | 5/2/2020 | 5/2/2020 11:21:28 AM(UTC-5) | | Safari | stacy farmer | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EF441 (Table: history_visits, Size: 2617344 bytes) | |
| 129 | 5/2/2020 | 5/2/2020 11:18:55 AM(UTC-5) | | Safari | stacy farmer | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EF87F (Table: history_visits, Size: 2617344 bytes) | |

**125B011**

| 130 | 5/2/2020 | 5/2/2020 11:18:54 AM(UTC-5) | | Safari | stacy farmer | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EF845 (Table: history_visits, Size: 2617344 bytes) | |
| 131 | 5/2/2020 | 5/2/2020 11:07:40 AM(UTC-5) | | Safari | frost | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EF9A4 (Table: history_visits, Size: 2617344 bytes) | |
| 132 | 5/2/2020 | 5/2/2020 11:07:40 AM(UTC-5) | | Safari | frost bank | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EF9A4 (Table: history_visits, Size: 2617344 bytes) | |
| 133 | 5/2/2020 | 5/2/2020 11:07:39 AM(UTC-5) | | Safari | frost | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EF9DC (Table: history_visits, Size: 2617344 bytes) | |
| 134 | 5/2/2020 | 5/2/2020 11:07:39 AM(UTC-5) | | Safari | frost bank | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EF9DC (Table: history_visits, Size: 2617344 bytes) | |
| 135 | 5/2/2020 | 5/2/2020 10:14:59 AM(UTC-5) | | Safari | names winston | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EFC88 (Table: history_visits, Size: 2617344 bytes) | |
| 136 | 5/2/2020 | 5/2/2020 10:14:46 AM(UTC-5) | | Safari | names winston | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EFD38 (Table: history_visits, Size: 2617344 bytes) | |
| 137 | 5/2/2020 | 5/2/2020 10:14:45 AM(UTC-5) | | Safari | names winston | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EFCFD (Table: history_visits, Size: 2617344 bytes) | |
| 138 | 5/2/2020 | 5/2/2020 9:25:06 AM(UTC-5) | | Safari | how do hospitals chart DNR in Texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EFDE1 (Table: history_visits, Size: 2617344 bytes) | |
| 139 | 5/2/2020 | 5/2/2020 9:25:06 AM(UTC-5) | | Safari | how do hospitals chart dnr in texas hospitals | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EFDE1 (Table: history_visits, Size: 2617344 bytes) | |
| 140 | 5/2/2020 | 5/2/2020 9:25:05 AM(UTC-5) | | Safari | how do hospitals chart DNR in Texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EFE3D (Table: history_visits, Size: 2617344 bytes) | |
| 141 | 5/2/2020 | 5/2/2020 9:25:05 AM(UTC-5) | | Safari | how do hospitals chart dnr in texas hospitals | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EFE3D (Table: history_visits, Size: 2617344 bytes) | |

**125B012**

| 142 | 5/2/2020 | 5/2/2020 9:21:56 AM(UTC-5) | | Safari | How to Make sure hospital respects DNR | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EF4C0 (Table: history_visits, Size: 2617344 bytes) | |
| 143 | 5/2/2020 | 5/2/2020 9:21:55 AM(UTC-5) | | Safari | How to Make sure hospital respects DNR | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EF514 (Table: history_visits, Size: 2617344 bytes) | |
| 144 | 5/2/2020 | 5/2/2020 9:03:34 AM(UTC-5) | | Safari | DNR in hospital setting | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EF619 (Table: history_visits, Size: 2617344 bytes) | |
| 145 | 5/2/2020 | 5/2/2020 9:03:34 AM(UTC-5) | | Safari | dnr in hospital settings | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EF619 (Table: history_visits, Size: 2617344 bytes) | |
| 146 | 5/2/2020 | 5/2/2020 9:03:33 AM(UTC-5) | | Safari | DNR in hospital setting | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EF65F (Table: history_visits, Size: 2617344 bytes) | |
| 147 | 5/2/2020 | 5/2/2020 9:03:33 AM(UTC-5) | | Safari | dnr in hospital settings | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EF65F (Table: history_visits, Size: 2617344 bytes) | |
| 148 | 5/2/2020 | 5/2/2020 8:28:24 AM(UTC-5) | | Safari | If you are DNR can they do cpr in hostipa | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EFFB5 (Table: history_visits, Size: 2617344 bytes) | |
| 149 | 5/2/2020 | 5/2/2020 8:28:24 AM(UTC-5) | | Safari | if you are dnr can they do cpr in hospital setting | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1EFFB5 (Table: history_visits, Size: 2617344 bytes) | |
| 150 | 5/1/2020 | 5/1/2020 7:51:09 AM(UTC-5) | | Safari | apartments by bethany and greenv | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D46DF (Table: history_visits, Size: 2617344 bytes) | |
| 151 | 5/1/2020 | 5/1/2020 7:51:09 AM(UTC-5) | | Safari | apartments by bethany and greenville allen tx | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D46DF (Table: history_visits, Size: 2617344 bytes) | |
| 152 | 5/1/2020 | 5/1/2020 7:51:08 AM(UTC-5) | | Safari | apartments by bethany and greenv | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D473B (Table: history_visits, Size: 2617344 bytes) | |
| 153 | 5/1/2020 | 5/1/2020 7:51:08 AM(UTC-5) | | Safari | apartments by bethany and greenville allen tx | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D473B (Table: history_visits, Size: 2617344 bytes) | |

**125B013**

| 154 | 5/1/2020 | 5/1/2020 7:51:08 AM(UTC-5) | | Safari | apartments | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4796 (Table: history_visits, Size: 2617344 bytes) | |
| 155 | 5/1/2020 | 5/1/2020 7:51:08 AM(UTC-5) | | Safari | apartments near me | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4796 (Table: history_visits, Size: 2617344 bytes) | |
| 156 | 5/1/2020 | 5/1/2020 7:50:03 AM(UTC-5) | | Safari | apartments | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4D76 (Table: history_visits, Size: 2617344 bytes) | |
| 157 | 5/1/2020 | 5/1/2020 7:50:03 AM(UTC-5) | | Safari | apartments near me | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4D76 (Table: history_visits, Size: 2617344 bytes) | |
| 158 | 5/1/2020 | 5/1/2020 7:49:38 AM(UTC-5) | | Safari | apartments | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4E58 (Table: history_visits, Size: 2617344 bytes) | |
| 159 | 5/1/2020 | 5/1/2020 7:49:38 AM(UTC-5) | | Safari | apartments near me | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4E58 (Table: history_visits, Size: 2617344 bytes) | |
| 160 | 5/1/2020 | 5/1/2020 7:49:37 AM(UTC-5) | | Safari | apartments | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4E98 (Table: history_visits, Size: 2617344 bytes) | |
| 161 | 5/1/2020 | 5/1/2020 7:49:37 AM(UTC-5) | | Safari | apartments near me | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4E98 (Table: history_visits, Size: 2617344 bytes) | |
| 162 | 5/1/2020 | 5/1/2020 7:49:37 AM(UTC-5) | | Safari | sample letter to accompany a gift | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4815 (Table: history_visits, Size: 2617344 bytes) | |
| 163 | 5/1/2020 | 5/1/2020 7:13:55 AM(UTC-5) | | Safari | sample letter to accompany a gift | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4ED8 (Table: history_visits, Size: 2617344 bytes) | |
| 164 | 5/1/2020 | 5/1/2020 7:13:44 AM(UTC-5) | | Safari | sample letter to accompany a gift | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4F75 (Table: history_visits, Size: 2617344 bytes) | |
| 165 | 5/1/2020 | 5/1/2020 7:13:43 AM(UTC-5) | | Safari | sample letter to accompany a gift | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4F26 (Table: history_visits, Size: 2617344 bytes) | |

**125B014**

| 166 | 5/1/2020 | 5/1/2020 7:12:04 AM(UTC-5) | | | Safari | legal gift letter template | | | | Unknown | Yes | | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D48AF (Table: history_visits, Size: 2617344 bytes) | |
| 167 | 5/1/2020 | 5/1/2020 7:12:04 AM(UTC-5) | | | Safari | sample letter of giving money | | | | Unknown | Yes | | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D48AF (Table: history_visits, Size: 2617344 bytes) | |
| 168 | 4/30/2020 | 4/30/2020 11:02:35 PM(UTC-5) | | | Safari | nest cam | | | | Unknown | Yes | | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4ACD (Table: history_visits, Size: 2617344 bytes) | |
| 169 | 4/30/2020 | 4/30/2020 11:02:35 PM(UTC-5) | | | Safari | nest camera indoor | | | | Unknown | Yes | | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4ACD (Table: history_visits, Size: 2617344 bytes) | |
| 170 | 4/30/2020 | 4/30/2020 10:56:45 PM(UTC-5) | | | Safari | can nest camera indoor detect sound if no motion | | | | Unknown | Yes | | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4DF1 (Table: history_visits, Size: 2617344 bytes) | |
| 171 | 4/30/2020 | 4/30/2020 10:56:45 PM(UTC-5) | | | Safari | can nest camera indoor detect sound if no motion detected | | | | Unknown | Yes | | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4DF1 (Table: history_visits, Size: 2617344 bytes) | |
| 172 | 4/30/2020 | 4/30/2020 10:56:45 PM(UTC-5) | | | Safari | can nest camera indoor detect sound if no motion | | | | Unknown | Yes | | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4D89 (Table: history_visits, Size: 2617344 bytes) | |
| 173 | 4/30/2020 | 4/30/2020 10:56:45 PM(UTC-5) | | | Safari | can nest camera indoor detect sound if no motion detected | | | | Unknown | Yes | | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4D89 (Table: history_visits, Size: 2617344 bytes) | |
| 174 | 4/30/2020 | 4/30/2020 10:50:54 PM(UTC-5) | | | Safari | nest cam | | | | Unknown | Yes | | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4528 (Table: history_visits, Size: 2617344 bytes) | |
| 175 | 4/30/2020 | 4/30/2020 10:50:54 PM(UTC-5) | | | Safari | nest camera indoor | | | | Unknown | Yes | | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4528 (Table: history_visits, Size: 2617344 bytes) | |
| 176 | 4/30/2020 | 4/30/2020 10:50:53 PM(UTC-5) | | | Safari | nest cam | | | | Unknown | Yes | | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4568 (Table: history_visits, Size: 2617344 bytes) | |
| 177 | 4/30/2020 | 4/30/2020 10:50:53 PM(UTC-5) | | | Safari | nest camera indoor | | | | Unknown | Yes | | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D4568 (Table: history_visits, Size: 2617344 bytes) | |

**125B015**

| 178 | 2/12/2020 | 2/12/2020 2:39:27 PM(UTC-6) | | Mails | 425 Metro Place North Suite 550 Dublin, OH 43017 (614 | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Mail/Envelope Index : 0x46148B6 (Table: messages, Size: 106762240 bytes) 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Mail/LocalAccountId/Deleted Messages.mbox/Messages/4BFBE15A-E5BD-4FD4-8A68-FAC3FE98BC5F.emlx : 0x0 (Size: 12343 bytes) |
| 179 | | | | Safari | Belmount stakes | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15BE92 (Size: 2617344 bytes) |
| 180 | | | | Safari | belmont stakes | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15BE92 (Size: 2617344 bytes) |
| 181 | | | | Safari | how can you find out if a case is going to grand jury | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FC575 (Size: 2617344 bytes) |
| 182 | | | | Safari | bank of america allen | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD3589 (Size: 2617344 bytes) |
| 183 | | | | Safari | bank of america allen tx | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD3589 (Size: 2617344 bytes) |
| 184 | | | | Safari | statu | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD9251 (Size: 2617344 bytes) |
| 185 | | | | Safari | statute of limitations | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD9251 (Size: 2617344 bytes) |
| 186 | | | | Safari | what type of case does ralph freeman handle | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F160C (Size: 2617344 bytes) |
| 187 | | | | Safari | Broken | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D9131 (Size: 2617344 bytes) |
| 188 | | | | Safari | broken bow cabin rentals | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D9131 (Size: 2617344 bytes) |
| 189 | | | | Safari | cadiliac.com | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x156425 (Size: 2617344 bytes) |
| 190 | | | | Safari | cadillac.com | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x156425 (Size: 2617344 bytes) |

**125B016**

| 191 | | | | Safari | toby hook | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FF197 (Size: 2617344 bytes) | |
| 192 | | | | Safari | cosmopolitan las vegas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1E3B4F (Size: 2617344 bytes) | |
| 193 | | | | Safari | Janet Heff | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x158D23 (Size: 2617344 bytes) | |
| 194 | | | | Safari | janet heffelfinger | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x158D23 (Size: 2617344 bytes) | |
| 195 | | | | Safari | See Tex. Code Crim. Proc. Ann. art. 12.01(2) | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BC3C6 (Size: 2617344 bytes) | |
| 196 | | | | Safari | rabdo | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CE3B7 (Size: 2617344 bytes) | |
| 197 | | | | Safari | rhabdomyolysis | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CE3B7 (Size: 2617344 bytes) | |
| 198 | | | | Safari | sears | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x136445 (Size: 2617344 bytes) | |
| 199 | | | | Safari | sears stock | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x136445 (Size: 2617344 bytes) | |
| 200 | | | | Safari | 2nd PPP | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x158516 (Size: 2617344 bytes) | |
| 201 | | | | Safari | 2nd ppp loan bill | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x158516 (Size: 2617344 bytes) | |
| 202 | | | | Safari | Bob takes the subway to work and uses an escalator at the railway station. If Bob runs up 8 steps of the escalator, then it takes him 46.5 seconds to reach the top of the escalator. If he runs up 13 steps of the escalator, then it takes him only 39.0 seconds to reach the top. How many seconds would it take Bob to reach the top if he did not run up any steps of the escalator? | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x17DC45 (Size: 2617344 bytes) | |
| 203 | | | | Safari | zoomgrant | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D929A (Size: 2617344 bytes) | |

**125B017**

| 204 | | | | Safari | zoomgrants login | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D929A (Size: 2617344 bytes) | |
| 205 | | | | Safari | how long can funeral home | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D868D (Size: 2617344 bytes) | |
| 206 | | | | Safari | how long can funeral home hold body | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D868D (Size: 2617344 bytes) | |
| 207 | | | | Safari | Copperprotek USA, LLC | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x169143 (Size: 2617344 bytes) | |
| 208 | | | | Safari | sears outlet | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1362DF (Size: 2617344 bytes) | |
| 209 | | | | Safari | sears outlet near me | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1362DF (Size: 2617344 bytes) | |
| 210 | | | | Safari | how long can funeral home hold body state | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D8524 (Size: 2617344 bytes) | |
| 211 | | | | Safari | how long can funeral home hold body state of texas | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D8524 (Size: 2617344 bytes) | |
| 212 | | | | Safari | grapes are $1.60 per 1/2 pound, how many pounds can you buy for $64.00? | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE192D (Size: 2617344 bytes) | |
| 213 | | | | Safari | collin county | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1770B1 (Size: 2617344 bytes) | |
| 214 | | | | Safari | collin county court records | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1770B1 (Size: 2617344 bytes) | |
| 215 | | | | Safari | can you get full police reports of a suicide carr | | | | Unknown | Yes | Description: Tags: Evidence Created: 9/10/2020 12:00:18 PM Modified: 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D5778 (Size: 2617344 bytes) | |
| 216 | | | | Safari | carrollton tx news now | | | | Unknown | Yes | Description: Tags: Evidence Created: 9/10/2020 12:00:18 PM Modified: 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D5778 (Size: 2617344 bytes) | |
| 217 | | | | Safari | best crimsnal lawyer | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FF7BE (Size: 2617344 bytes) | |

**125B018**

| 218 | | | | Safari | best criminal lawyer in dallas tx | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1FF7BE (Size: 2617344 bytes) | |
| 219 | | | | Safari | kbls1996 | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x177E33 (Size: 2617344 bytes) | |
| 220 | | | | Safari | open records request texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D51DB (Size: 2617344 bytes) | |
| 221 | | | | Safari | secound round | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D9438 (Size: 2617344 bytes) | |
| 222 | | | | Safari | second round of ppp funding | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D9438 (Size: 2617344 bytes) | |
| 223 | | | | Safari | david klein phd | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x16931E (Size: 2617344 bytes) | |
| 224 | | | | Safari | JES2 LLC James Seega | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEB63F (Size: 2617344 bytes) | |
| 225 | | | | Safari | jes2 llc james seegan | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEB63F (Size: 2617344 bytes) | |
| 226 | | | | Safari | liter to pounds | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xCFE70 (Size: 2617344 bytes) | |
| 227 | | | | Safari | David M Kloen PHD | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x16942C (Size: 2617344 bytes) | |
| 228 | | | | Safari | dallas county records | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x113E98 (Size: 2617344 bytes) | |
| 229 | | | | Safari | 2015 belmount | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15BC28 (Size: 2617344 bytes) | |
| 230 | | | | Safari | 2015 belmont results | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15BC28 (Size: 2617344 bytes) | |
| 231 | | | | Safari | Dallas County | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1772C0 (Size: 2617344 bytes) | |

| 232 | | | | Safari | dallas county probate court | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1772C0 (Size: 2617344 bytes) | |
| 233 | | | | Safari | fibr | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x191641 (Size: 2617344 bytes) | |
| 234 | | | | Safari | fibroids | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x191641 (Size: 2617344 bytes) | |
| 235 | | | | Safari | Insurance CE | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CE204 (Size: 2617344 bytes) | |
| 236 | | | | Safari | insurance ce texas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CE204 (Size: 2617344 bytes) | |
| 237 | | | | Safari | julian michaels net | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A4C68 (Size: 2617344 bytes) | |
| 238 | | | | Safari | jillian michaels net worth | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A4C68 (Size: 2617344 bytes) | |
| 239 | | | | Safari | Dallas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x156CF3 (Size: 2617344 bytes) | |
| 240 | | | | Safari | dallas texas population 2020 | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x156CF3 (Size: 2617344 bytes) | |
| 241 | | | | Safari | equipment fin | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE8134 (Size: 2617344 bytes) | |
| 242 | | | | Safari | equipment financing | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE8134 (Size: 2617344 bytes) | |
| 243 | | | | Safari | american national bank kf texas allen | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD31F7 (Size: 2617344 bytes) | |
| 244 | | | | Safari | american national bank of texas allen | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD31F7 (Size: 2617344 bytes) | |
| 245 | | | | Safari | texas bar | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D9918 (Size: 2617344 bytes) | |

| 246 | | | Safari | texas bars open | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D9918 (Size: 2617344 bytes) | |
| 247 | | | Safari | will there be another ppp | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1365F7 (Size: 2617344 bytes) | |
| 248 | | | Safari | will there be another ppp stimulus | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1365F7 (Size: 2617344 bytes) | |
| 249 | | | Safari | finra statute of limitations enforcement  verses texas st | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD9958 (Size: 2617344 bytes) | |
| 250 | | | Safari | finra statute of limitations enforcement verses texas statute of limitations | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD9958 (Size: 2617344 bytes) | |
| 251 | | | Safari | ovarian cyst | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1911E7 (Size: 2617344 bytes) | |
| 252 | | | Safari | ovarian cancer | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1911E7 (Size: 2617344 bytes) | |
| 253 | | | Safari | statue of limitaions banking fraud | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BCDCA (Size: 2617344 bytes) | |
| 254 | | | Safari | Does ring pick up sound if no motion | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D8140 (Size: 2617344 bytes) | |
| 255 | | | Safari | does ring pick up sound if no motion detected | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D8140 (Size: 2617344 bytes) | |
| 256 | | | Safari | Has congress passes | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1581E6 (Size: 2617344 bytes) | |
| 257 | | | Safari | has congress passed a second stimulus bill | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1581E6 (Size: 2617344 bytes) | |
| 258 | | | Safari | Freeman Group | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F1083 (Size: 2617344 bytes) | |
| 259 | | | Safari | freeman group dallas | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F1083 (Size: 2617344 bytes) | |

| 260 | | | | Safari | Time of death | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xF5828 (Size: 2617344 bytes) | |
| 261 | | | | Safari | time of death calculator | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xF5828 (Size: 2617344 bytes) | |
| 262 | | | | Safari | american national | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD33AD (Size: 2617344 bytes) | |
| 263 | | | | Safari | american national bank of texas | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD33AD (Size: 2617344 bytes) | |
| 264 | | | | Safari | James Seegan probate court | | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1778B9 (Size: 2617344 bytes) | |
| 265 | | | | Safari | james seegan probate court records | | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1778B9 (Size: 2617344 bytes) | |
| 266 | | | | Safari | how do i cash in change | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD3BBE (Size: 2617344 bytes) | |
| 267 | | | | Safari | how do you cash in change at the bank | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD3BBE (Size: 2617344 bytes) | |
| 268 | | | | Safari | How to show wife she is | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xF5280 (Size: 2617344 bytes) | |
| 269 | | | | Safari | how to show your wife she is appreciated | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xF5280 (Size: 2617344 bytes) | |
| 270 | | | | Safari | business person invested $3600.00 in stock. When he sold the stock he made $30.00 in profit for each share of stock he purchased. If his total profit was $2400.00 how many shares of stock did he purchase | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE1C80 (Size: 2617344 bytes) | |
| 271 | | | | Safari | janet heffelfinger kroger | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x158652 (Size: 2617344 bytes) | |
| 272 | | | | Safari | bank of america | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD382F (Size: 2617344 bytes) | |

**125B022**

| 273 | | | | Safari | bank of america near me | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD382F (Size: 2617344 bytes) | |
| 274 | | | | Safari | JE2 LLC | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEB7D2 (Size: 2617344 bytes) | |
| 275 | | | | Safari | je2 investments llc | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEB7D2 (Size: 2617344 bytes) | |
| 276 | | | | Safari | napol | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F70FD (Size: 2617344 bytes) | |
| 277 | | | | Safari | napolis | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1F70FD (Size: 2617344 bytes) | |
| 278 | | | | Safari | JES2 property llc | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CEE76 (Size: 2617344 bytes) | |
| 279 | | | | Safari | Texas Statue limitaions | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BCB58 (Size: 2617344 bytes) | |
| 280 | | | | Safari | texas statute limitations criminal | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BCB58 (Size: 2617344 bytes) | |
| 281 | | | | Safari | See Tex. Code Crim. Proc. Ann. art. 12.01(2) | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BC71C (Size: 2617344 bytes) | |
| 282 | | | | Safari | Julian mic | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A4742 (Size: 2617344 bytes) | |
| 283 | | | | Safari | julian michaels singer | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A4742 (Size: 2617344 bytes) | |
| 284 | | | | Safari | finra statute of limitations enforcement | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD9B1D (Size: 2617344 bytes) | |
| 285 | | | | Safari | KBKK | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x177ADB (Size: 2617344 bytes) | |
| 286 | | | | Safari | kbkk llc | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x177ADB (Size: 2617344 bytes) | |

| 287 | | | | Safari | collin county | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1565E2 (Size: 2617344 bytes) | |
| 288 | | | | Safari | collin county population | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1565E2 (Size: 2617344 bytes) | |
| 289 | | | | Safari | loan calc | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xB7D21 (Size: 2617344 bytes) | |
| 290 | | | | Safari | loan calculator mortgage | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xB7D21 (Size: 2617344 bytes) | |
| 291 | | | | Safari | penal code on theft | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x203514 (Size: 2617344 bytes) | |
| 292 | | | | Safari | texas penal code on theft | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x203514 (Size: 2617344 bytes) | |
| 293 | | | | Safari | can you tell when someone died time | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xF5A11 (Size: 2617344 bytes) | |
| 294 | | | | Safari | can you tell when someone died timeline | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xF5A11 (Size: 2617344 bytes) | |
| 295 | | | | Safari | goo | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15838D (Size: 2617344 bytes) | |
| 296 | | | | Safari | google | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x15838D (Size: 2617344 bytes) | |
| 297 | | | | Safari | Fletcher | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x21A337 (Size: 2617344 bytes) | |
| 298 | | | | Safari | fletcher corn dog | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x21A337 (Size: 2617344 bytes) | |
| 299 | | | | Safari | colorado Finra stat | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD9E3C (Size: 2617344 bytes) | |
| 300 | | | | Safari | colorado finra statute of limitations | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD9E3C (Size: 2617344 bytes) | |

**125B024**

| 301 | | | | Safari | Dallas County LLC | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x113CF7 (Size: 2617344 bytes) | |
|-----|--|--|--|--------|--------------------|--|--|--|---------|-----|--|-------------|--------------------------------------------------------------------------------------------------------------------------------------------|--|
| 302 | | | | Safari | dallas county llc search | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x113CF7 (Size: 2617344 bytes) | |
| 303 | | | | Safari | jes2 llc carrollton tx | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEB2F0 (Size: 2617344 bytes) | |
| 304 | | | | Safari | will a death certificate be issued if suspicious circumstances | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1CE959 (Size: 2617344 bytes) | |
| 305 | | | | Safari | minerth | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1ED158 (Size: 2617344 bytes) | |
| 306 | | | | Safari | minirth clinic | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1ED158 (Size: 2617344 bytes) | |
| 307 | | | | Safari | 55 gallon drums hand | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xCF44C (Size: 2617344 bytes) | |
| 308 | | | | Safari | 55 gallon drum hand sanitizer | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xCF44C (Size: 2617344 bytes) | |
| 309 | | | | Safari | can nest detect sound if no motion | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1DB704 (Size: 2617344 bytes) | |
| 310 | | | | Safari | can nest detect sound if no motion detected | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1DB704 (Size: 2617344 bytes) | |
| 311 | | | | Safari | uline 55 gallon drum | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xCF871 (Size: 2617344 bytes) | |
| 312 | | | | Safari | statute of limitations on closed finra accounts | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD93D4 (Size: 2617344 bytes) | |
| 313 | | | | Safari | twc | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BC547 (Size: 2617344 bytes) | |
| 314 | | | | Safari | twc login | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1BC547 (Size: 2617344 bytes) | |

**125B025**

| 315 | | | | Safari | dlas county pop | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x156E64 (Size: 2617344 bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | | | | Safari | dallas county population 2020 | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x156E64 (Size: 2617344 bytes) |
| 317 | | | | Safari | jim seegan carrollton tx | | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEB183 (Size: 2617344 bytes) |
| 318 | | | | Safari | Parkland Securities compliance ma | | | | Unknown | Yes | **Description:** Parkland **Tags:** Of Interest **Created:** 9/18/2020 6:16:43 PM **Modified:** 9/9/2022 6:15:58 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD9096 (Size: 2617344 bytes) |
| 319 | | | | Safari | parkland securities compliance manual | | | | Unknown | Yes | **Description:** Parkland **Tags:** Of Interest **Created:** 9/18/2020 6:16:43 PM **Modified:** 9/9/2022 6:15:58 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xD9096 (Size: 2617344 bytes) |
| 320 | | | | Safari | can you get full police reports of a suicide | | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D5332 (Size: 2617344 bytes) |
| 321 | | | | Safari | can you get full police reports of a suicide carrollton tx | | | | Unknown | Yes | **Description:** **Tags:** Evidence **Created:** 9/10/2020 12:00:18 PM **Modified:** 9/10/2020 12:00:18 PM | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1D5332 (Size: 2617344 bytes) |
| 322 | | | | Safari | collin County | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x113996 (Size: 2617344 bytes) |
| 323 | | | | Safari | collin county property search | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x113996 (Size: 2617344 bytes) |
| 324 | | | | Safari | You own Everything's Coming Up Roses flower shop. Your employee makes 4 deliveries per hour. The distance between the shop and the first delivery is 12 1/3 miles. The distance between the next three deliveries is 8 3/4 miles; 17 2/8 miles; and 23 2/3 miles respectively. The distance from the final delivery to the shop is 10 5/10 miles. What is the average distance for all segments of this trip? | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xE151E (Size: 2617344 bytes) |

| 325 | | | | Safari | Bank fraud offence in texas | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x203117 (Size: 2617344 bytes) | |
| 326 | | | | Safari | population of texas | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x156B31 (Size: 2617344 bytes) | |
| 327 | | | | Safari | population of texas 2020 | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x156B31 (Size: 2617344 bytes) | |
| 328 | | | | Safari | jillian michaels | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A48EB (Size: 2617344 bytes) | |
| 329 | | | | Safari | jillian michaels singer | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0x1A48EB (Size: 2617344 bytes) | |
| 330 | | | | Safari | JES2 propert | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEBB01 (Size: 2617344 bytes) | |
| 331 | | | | Safari | jes2 property management llc | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEBB01 (Size: 2617344 bytes) | |
| 332 | | | | Safari | JES2 LLC | | | | Unknown | Yes | | File System | 00008020-001A550421F1002E_files_full.zip/private/var/mobile/Library/Safari/History.db : 0xEBEB3 (Size: 2617344 bytes) | |

**125B027**